Handgun Permit Applications

Public Safety Article, Section 5-312

Maryland Department of State Police

December 8, 2025

**EXHIBIT E**





**WES MOORE**
GOVERNOR

**ARUNA MILLER**
LT. GOVERNOR

STATE OF MARYLAND
**MARYLAND STATE POLICE**
1201 REISTERSTOWN ROAD
PIKESVILLE, MARYLAND 21208-3899
410-486-3101
TOLL FREE: 1-800-525-5555
TDD: 410-486-0677

**COLONEL
MICHAEL A. JACKSON**
ACTING SUPERINTENDENT

December 8, 2025

The Honorable Wes Moore
Governor of Maryland
100 State Circle
Annapolis, MD 21401

The Honorable Bill Ferguson
President of the Senate
State House, H-107
Annapolis, MD 21401

The Honorable Adrienne Jones
Speaker of The House of Delegates
State House, H-101
Annapolis, MD 21401

RE:    Report required by Public Safety Article 5-312, Handgun Permit Application Process, MSAR# 14973

Dear Governor Moore, President Ferguson, and Speaker Jones:

In accordance with the Public Safety Article, Section 5-312, the Maryland Department of State Police (MDSP) submits the Handgun Permit Application Report. The information required in the report is disaggregated by an applicant's county of residence, race, age, and gender. Although ethnicity is required to be disaggregated with the other data, the MDSP does not capture ethnicity on the wear and carry permit application. The time frame covered is November 16, 2024 through November 15, 2025.

The report details:

    i.    the total number of permit applications that were submitted to the secretary within the previous year,

    ii.    the total number of permit applications that were granted by the secretary within the previous year,

    iii.    the total number of permit applications that were denied by the secretary within the previous year,

    iv.    the total number of permit applications that were revoked within the previous year, and

    v.    the total number of permit applications filed with the secretary that are pending at the time of the issuance of the report.

An executive summary sheet has also been included to aid in statistical understanding. Should you or any member of the committees have any additional questions or concerns, please do not hesitate to contact my office by email at msp.superintendent@maryland.gov or by telephone at 410-653-4219.

Sincerely,

Colonel Michael A. Jackson
Acting Superintendent

cc:    Ms. Sarah Albert, Maryland Department of Legislative Services Library (5 Copies)

*"Maryland's Finest"*

**MARYLAND STATE POLICE - LICENSING DIVISION**

**2025 HANDGUN PERMIT APP REPORT EXECUTIVE SUMMARY CHART**

DATE RANGE: November 16, 2024 - November 15, 2025

| Application Status | County | Total | Application Status | County | Total |
|---|---|---|---|---|---|
| SUBMITTED | ALLEGANY COUNTY | 1,793 | GRANTED | ALLEGANY COUNTY | 1,613 |
| | ANNE ARUNDEL COUNTY | 12,303 | | ANNE ARUNDEL COUNTY | 10,967 |
| | BALTIMORE CITY | 8,795 | | BALTIMORE CITY | 7,376 |
| | BALTIMORE COUNTY | 17,039 | | BALTIMORE COUNTY | 15,055 |
| | CALVERT COUNTY | 3,021 | | CALVERT COUNTY | 2,696 |
| | CAROLINE COUNTY | 989 | | CAROLINE COUNTY | 890 |
| | CARROLL COUNTY | 5,411 | | CARROLL COUNTY | 4,930 |
| | CECIL COUNTY | 2,787 | | CECIL COUNTY | 2,532 |
| | CHARLES COUNTY | 5,410 | | CHARLES COUNTY | 4,736 |
| | DORCHESTER COUNTY | 815 | | DORCHESTER COUNTY | 722 |
| | FREDERICK COUNTY | 5,443 | | FREDERICK COUNTY | 4,917 |
| | GARRETT COUNTY | 1,121 | | GARRETT COUNTY | 1,006 |
| | HARFORD COUNTY | 7,039 | | HARFORD COUNTY | 6,356 |
| | HOWARD COUNTY | 3,799 | | HOWARD COUNTY | 3,366 |
| | KENT COUNTY | 392 | | KENT COUNTY | 359 |
| | MONTGOMERY COUNTY | 6,504 | | MONTGOMERY COUNTY | 5,711 |
| | PRINCE GEORGE'S COUNTY | 15,534 | | PRINCE GEORGE'S COUNTY | 13,138 |
| | QUEEN ANNE'S COUNTY | 1,542 | | QUEEN ANNE'S COUNTY | 1,404 |
| | ST. MARY'S COUNTY | 3,621 | | ST. MARY'S COUNTY | 3,292 |
| | SOMERSET COUNTY | 484 | | SOMERSET COUNTY | 435 |
| | TALBOT COUNTY | 792 | | TALBOT COUNTY | 712 |
| | WASHINGTON COUNTY | 3,685 | | WASHINGTON COUNTY | 3,341 |
| | WICOMICO COUNTY | 1,704 | | WICOMICO COUNTY | 1,534 |
| | WORCESTER COUNTY | 1,213 | | WORCESTER COUNTY | 1,066 |
| | **TOTAL SUBMITTED** | **111,236** | | **TOTAL GRANTED** | **98,154** |

| Application Status | County | Total | Application Status | County | Total |
|---|---|---|---|---|---|
| DENIED | ALLEGANY COUNTY | 11 | REVOKED | ALLEGANY COUNTY | 0 |
| | ANNE ARUNDEL COUNTY | 84 | | ANNE ARUNDEL COUNTY | 9 |
| | BALTIMORE CITY | 297 | | BALTIMORE CITY | 20 |
| | BALTIMORE COUNTY | 201 | | BALTIMORE COUNTY | 15 |
| | CALVERT COUNTY | 8 | | CALVERT COUNTY | 1 |
| | CAROLINE COUNTY | 10 | | CAROLINE COUNTY | 2 |
| | CARROLL COUNTY | 15 | | CARROLL COUNTY | 4 |
| | CECIL COUNTY | 12 | | CECIL COUNTY | 2 |
| | CHARLES COUNTY | 56 | | CHARLES COUNTY | 4 |
| | DORCHESTER COUNTY | 6 | | DORCHESTER COUNTY | 0 |
| | FREDERICK COUNTY | 25 | | FREDERICK COUNTY | 1 |
| | GARRETT COUNTY | 3 | | GARRETT COUNTY | 0 |
| | HARFORD COUNTY | 33 | | HARFORD COUNTY | 6 |
| | HOWARD COUNTY | 25 | | HOWARD COUNTY | 2 |
| | KENT COUNTY | 0 | | KENT COUNTY | 0 |
| | MONTGOMERY COUNTY | 71 | | MONTGOMERY COUNTY | 8 |
| | PRINCE GEORGE'S COUNTY | 356 | | PRINCE GEORGE'S COUNTY | 19 |
| | QUEEN ANNE'S COUNTY | 8 | | QUEEN ANNE'S COUNTY | 0 |
| | ST. MARY'S COUNTY | 13 | | ST. MARY'S COUNTY | 3 |
| | SOMERSET COUNTY | 5 | | SOMERSET COUNTY | 1 |
| | TALBOT COUNTY | 5 | | TALBOT COUNTY | 0 |
| | WASHINGTON COUNTY | 21 | | WASHINGTON COUNTY | 2 |
| | WICOMICO COUNTY | 9 | | WICOMICO COUNTY | 0 |
| | WORCESTER COUNTY | 9 | | WORCESTER COUNTY | 0 |
| | **TOTAL DENIED** | **1,283** | | **TOTAL REVOKED** | **99** |

| Application Status | County | Total |
|---|---|---|
| PENDING | ALLEGANY COUNTY | 464 |
| | ANNE ARUNDEL COUNTY | 2,784 |
| | BALTIMORE CITY | 1,665 |
| | BALTIMORE COUNTY | 3,761 |
| | CALVERT COUNTY | 729 |
| | CAROLINE COUNTY | 251 |
| | CARROLL COUNTY | 1,359 |
| | CECIL COUNTY | 698 |
| | CHARLES COUNTY | 1,233 |
| | DORCHESTER COUNTY | 223 |
| | FREDERICK COUNTY | 1,366 |
| | GARRETT COUNTY | 304 |
| | HARFORD COUNTY | 1,715 |
| | HOWARD COUNTY | 845 |
| | KENT COUNTY | 83 |
| | MONTGOMERY COUNTY | 1,398 |
| | PRINCE GEORGE'S COUNTY | 3,219 |
| | QUEEN ANNE'S COUNTY | 401 |
| | ST. MARY'S COUNTY | 897 |
| | SOMERSET COUNTY | 119 |
| | TALBOT COUNTY | 209 |
| | WASHINGTON COUNTY | 930 |
| | WICOMICO COUNTY | 414 |
| | WORCESTER COUNTY | 329 |
| | **TOTAL PENDING** | **25,396** |

# MARYLAND STATE POLICE
## HGP Applicants By Demographics

**Selected Date Range:** 11/16/2024 to 11/15/2025          **Report Run Date:** 11/17/2025 8:57:54 AM

**Selected Counties:** All

| Application Status | County | Race | Gender | Age 18-20 | Age 21-30 | Age 31-40 | Age 41-50 | Age 51-70 | Age 71-90 | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| ALL SUBMITTED | ALLEGANY COUNTY | AMERICAN INDIAN OR ALASKAN NATIVE | MALE | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| | | ASIAN OR PACIFIC ISLANDER | FEMALE | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| | | | MALE | 0 | 2 | 1 | 0 | 2 | 0 | 5 |
| | | BLACK | FEMALE | 0 | 1 | 1 | 1 | 1 | 0 | 4 |
| | | | MALE | 0 | 8 | 12 | 9 | 8 | 2 | 39 |
| | | UNKNOWN | FEMALE | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| | | | MALE | 0 | 0 | 0 | 0 | 2 | 0 | 2 |
| | | WHITE | FEMALE | 0 | 39 | 55 | 75 | 152 | 27 | 348 |
| | | | MALE | 0 | 162 | 197 | 207 | 602 | 224 | 1392 |
| | ANNE ARUNDEL COUNTY | AMERICAN INDIAN OR ALASKAN NATIVE | FEMALE | 0 | 2 | 4 | 3 | 3 | 0 | 12 |
| | | | MALE | 0 | 7 | 15 | 9 | 9 | 2 | 42 |
| | | ASIAN OR PACIFIC ISLANDER | FEMALE | 0 | 7 | 18 | 10 | 17 | 1 | 53 |
| | | | MALE | 0 | 57 | 80 | 67 | 52 | 4 | 260 |
| | | BLACK | FEMALE | 0 | 74 | 183 | 245 | 266 | 14 | 782 |
| | | | MALE | 2 | 307 | 448 | 465 | 623 | 82 | 1927 |
| | | UNKNOWN | FEMALE | 0 | 7 | 15 | 17 | 10 | 2 | 51 |
| | | | MALE | 0 | 47 | 47 | 45 | 34 | 7 | 180 |
| | | | UNKNOWN | 0 | 0 | 1 | 1 | 0 | 0 | 2 |
| | | WHITE | FEMALE | 1 | 219 | 323 | 318 | 614 | 82 | 1557 |
| | | | MALE | 2 | 1096 | 1524 | 1332 | 2799 | 680 | 7433 |
| | | | UNKNOWN | 0 | 1 | 1 | 0 | 2 | 0 | 4 |

# MARYLAND STATE POLICE

## HGP Applicants By Demographics

**Selected Date Range:** 11/16/2024 to 11/15/2025

**Report Run Date:** 11/17/2025 8:57:54 AM

**Selected Counties:** All

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| ALL SUBMITTED | CALVERT COUNTY | AMERICAN INDIAN OR ALASKAN NATIVE | FEMALE | 0 | 0 | 0 | 2 | 1 | 0 | **3** |
| | | | MALE | 0 | 3 | 3 | 4 | 5 | 0 | **15** |
| | | ASIAN OR PACIFIC ISLANDER | FEMALE | 0 | 2 | 4 | 2 | 3 | 0 | **11** |
| | | | MALE | 0 | 5 | 5 | 10 | 7 | 0 | **27** |
| | | BLACK | FEMALE | 0 | 11 | 22 | 27 | 44 | 4 | **108** |
| | | | MALE | 0 | 59 | 52 | 60 | 139 | 16 | **326** |
| | | UNKNOWN | FEMALE | 0 | 3 | 1 | 2 | 2 | 0 | **8** |
| | | | MALE | 0 | 6 | 5 | 8 | 6 | 0 | **25** |
| | | WHITE | FEMALE | 0 | 67 | 113 | 124 | 218 | 32 | **554** |
| | | | MALE | 0 | 272 | 404 | 372 | 728 | 167 | **1943** |
| | | | UNKNOWN | 0 | 0 | 0 | 1 | 0 | 0 | **1** |
| | CAROLINE COUNTY | AMERICAN INDIAN OR ALASKAN NATIVE | MALE | 0 | 0 | 0 | 1 | 0 | 0 | **1** |
| | | ASIAN OR PACIFIC ISLANDER | FEMALE | 0 | 0 | 1 | 0 | 0 | 0 | **1** |
| | | | MALE | 0 | 0 | 0 | 0 | 1 | 0 | **1** |
| | | BLACK | FEMALE | 0 | 2 | 5 | 4 | 8 | 0 | **19** |
| | | | MALE | 0 | 9 | 10 | 8 | 21 | 2 | **50** |
| | | UNKNOWN | FEMALE | 0 | 0 | 1 | 0 | 0 | 0 | **1** |
| | | | MALE | 0 | 0 | 0 | 1 | 0 | 0 | **1** |
| | | WHITE | FEMALE | 0 | 22 | 52 | 49 | 76 | 8 | **207** |
| | | | MALE | 0 | 94 | 164 | 126 | 264 | 60 | **708** |
| | CARROLL COUNTY | AMERICAN INDIAN OR ALASKAN NATIVE | FEMALE | 0 | 0 | 1 | 1 | 0 | 0 | **2** |
| | | | MALE | 0 | 0 | 1 | 4 | 5 | 3 | **13** |

# MARYLAND STATE POLICE
## HGP Applicants By Demographics

**Selected Date Range:** 11/16/2024 to 11/15/2025                    **Report Run Date:** 11/17/2025 8:57:54 AM

**Selected Counties:** All

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| ALL SUBMITTED | CARROLL COUNTY | ASIAN OR PACIFIC ISLANDER | FEMALE | 0 | 1 | 2 | 4 | 3 | 0 | **10** |
| | | | MALE | 0 | 11 | 10 | 20 | 18 | 0 | **59** |
| | | BLACK | FEMALE | 0 | 5 | 6 | 18 | 24 | 1 | **54** |
| | | | MALE | 0 | 18 | 30 | 35 | 74 | 9 | **166** |
| | | UNKNOWN | FEMALE | 0 | 0 | 3 | 1 | 2 | 1 | **7** |
| | | | MALE | 0 | 6 | 11 | 11 | 7 | 0 | **35** |
| | | WHITE | FEMALE | 0 | 151 | 184 | 179 | 422 | 37 | **973** |
| | | | MALE | 0 | 525 | 801 | 685 | 1668 | 410 | **4089** |
| | | | UNKNOWN | 0 | 0 | 2 | 1 | 0 | 0 | **3** |
| | CECIL COUNTY | AMERICAN INDIAN OR ALASKAN NATIVE | FEMALE | 0 | 1 | 0 | 1 | 2 | 0 | **4** |
| | | | MALE | 0 | 1 | 2 | 2 | 5 | 1 | **11** |
| | | ASIAN OR PACIFIC ISLANDER | FEMALE | 0 | 0 | 1 | 0 | 2 | 0 | **3** |
| | | | MALE | 0 | 6 | 1 | 4 | 4 | 0 | **15** |
| | | BLACK | FEMALE | 0 | 6 | 6 | 11 | 11 | 0 | **34** |
| | | | MALE | 0 | 13 | 17 | 30 | 39 | 5 | **104** |
| | | UNKNOWN | FEMALE | 0 | 0 | 0 | 1 | 2 | 0 | **3** |
| | | | MALE | 0 | 2 | 3 | 0 | 1 | 1 | **7** |
| | | WHITE | FEMALE | 0 | 66 | 100 | 99 | 215 | 16 | **496** |
| | | | MALE | 0 | 267 | 423 | 373 | 857 | 190 | **2110** |
| | CHARLES COUNTY | AMERICAN INDIAN OR ALASKAN NATIVE | FEMALE | 0 | 2 | 6 | 3 | 3 | 0 | **14** |
| | | | MALE | 0 | 8 | 13 | 8 | 14 | 0 | **43** |
| | | ASIAN OR PACIFIC ISLANDER | FEMALE | 0 | 1 | 3 | 10 | 8 | 0 | **22** |
| | | | MALE | 0 | 16 | 16 | 17 | 31 | 1 | **81** |
| | | BLACK | FEMALE | 1 | 73 | 246 | 289 | 429 | 14 | **1052** |

# MARYLAND STATE POLICE

## HGP Applicants By Demographics

**Selected Date Range:** 11/16/2024 to 11/15/2025          **Report Run Date:** 11/17/2025 8:57:54 AM

**Selected Counties:** All

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| ALL SUBMITTED | CHARLES COUNTY | BLACK | MALE | 0 | 297 | 491 | 506 | 854 | 55 | **2203** |
| | | | UNKNOWN | 0 | 0 | 0 | 1 | 1 | 0 | **2** |
| | | UNKNOWN | FEMALE | 0 | 2 | 6 | 7 | 0 | 1 | **16** |
| | | | MALE | 0 | 12 | 25 | 19 | 11 | 0 | **67** |
| | | WHITE | FEMALE | 0 | 55 | 82 | 89 | 203 | 17 | **446** |
| | | | MALE | 0 | 215 | 241 | 252 | 598 | 156 | **1462** |
| | | | UNKNOWN | 0 | 0 | 0 | 0 | 1 | 1 | **2** |
| | DORCHESTER COUNTY | AMERICAN INDIAN OR ALASKAN NATIVE | FEMALE | 0 | 0 | 0 | 0 | 1 | 0 | **1** |
| | | | MALE | 0 | 2 | 1 | 0 | 2 | 0 | **5** |
| | | ASIAN OR PACIFIC ISLANDER | MALE | 0 | 1 | 0 | 1 | 0 | 0 | **2** |
| | | BLACK | FEMALE | 0 | 1 | 7 | 6 | 6 | 1 | **21** |
| | | | MALE | 0 | 11 | 14 | 7 | 29 | 5 | **66** |
| | | UNKNOWN | FEMALE | 0 | 0 | 1 | 0 | 0 | 0 | **1** |
| | | | MALE | 0 | 2 | 4 | 0 | 1 | 0 | **7** |
| | | WHITE | FEMALE | 0 | 27 | 25 | 26 | 66 | 15 | **159** |
| | | | MALE | 0 | 52 | 112 | 72 | 232 | 85 | **553** |
| | BALTIMORE CITY | AMERICAN INDIAN OR ALASKAN NATIVE | FEMALE | 0 | 4 | 3 | 2 | 11 | 0 | **20** |
| | | | MALE | 0 | 10 | 8 | 5 | 3 | 0 | **26** |
| | | ASIAN OR PACIFIC ISLANDER | FEMALE | 0 | 1 | 4 | 1 | 6 | 0 | **12** |
| | | | MALE | 0 | 21 | 33 | 26 | 15 | 0 | **95** |
| | | BLACK | FEMALE | 0 | 357 | 783 | 724 | 678 | 29 | **2571** |
| | | | MALE | 1 | 957 | 1258 | 894 | 1149 | 173 | **4432** |
| | | | UNKNOWN | 0 | 0 | 3 | 1 | 0 | 0 | **4** |

# MARYLAND STATE POLICE

## HGP Applicants By Demographics

**Selected Date Range:** 11/16/2024 to 11/15/2025          **Report Run Date:** 11/17/2025 8:57:54 AM

**Selected Counties:** All

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| ALL SUBMITTED | BALTIMORE CITY | UNKNOWN | FEMALE | 0 | 8 | 17 | 14 | 13 | 1 | **53** |
| | | | MALE | 0 | 30 | 29 | 31 | 14 | 2 | **106** |
| | | WHITE | FEMALE | 0 | 44 | 60 | 60 | 71 | 8 | **243** |
| | | | MALE | 0 | 212 | 362 | 200 | 345 | 110 | **1229** |
| | | | UNKNOWN | 0 | 0 | 2 | 0 | 1 | 0 | **3** |
| | BALTIMORE COUNTY | AMERICAN INDIAN OR ALASKAN NATIVE | FEMALE | 0 | 3 | 6 | 6 | 8 | 1 | **24** |
| | | | MALE | 0 | 13 | 16 | 13 | 18 | 1 | **61** |
| | | ASIAN OR PACIFIC ISLANDER | FEMALE | 0 | 13 | 17 | 15 | 13 | 0 | **58** |
| | | | MALE | 0 | 75 | 109 | 77 | 88 | 5 | **354** |
| | | BLACK | FEMALE | 0 | 293 | 646 | 715 | 853 | 33 | **2540** |
| | | | MALE | 1 | 822 | 1101 | 1111 | 1547 | 182 | **4764** |
| | | | UNKNOWN | 0 | 0 | 1 | 1 | 0 | 0 | **2** |
| | | UNKNOWN | FEMALE | 0 | 23 | 22 | 17 | 18 | 0 | **80** |
| | | | MALE | 0 | 64 | 57 | 47 | 44 | 0 | **212** |
| | | | UNKNOWN | 0 | 0 | 2 | 0 | 0 | 0 | **2** |
| | | WHITE | FEMALE | 0 | 188 | 319 | 296 | 644 | 71 | **1518** |
| | | | MALE | 1 | 983 | 1431 | 1272 | 2915 | 817 | **7419** |
| | | | UNKNOWN | 0 | 1 | 2 | 1 | 1 | 0 | **5** |
| | FREDERICK COUNTY | AMERICAN INDIAN OR ALASKAN NATIVE | FEMALE | 0 | 1 | 0 | 1 | 1 | 0 | **3** |
| | | | MALE | 0 | 2 | 1 | 3 | 3 | 1 | **10** |
| | | ASIAN OR PACIFIC ISLANDER | FEMALE | 0 | 4 | 11 | 5 | 5 | 0 | **25** |
| | | | MALE | 1 | 25 | 31 | 39 | 39 | 1 | **136** |
| | | BLACK | FEMALE | 0 | 7 | 23 | 28 | 45 | 2 | **105** |
| | | | MALE | 0 | 41 | 108 | 125 | 144 | 10 | **428** |

# MARYLAND STATE POLICE

## HGP Applicants By Demographics

**Selected Date Range:** 11/16/2024 to 11/15/2025     **Report Run Date:** 11/17/2025 8:57:54 AM

**Selected Counties:** All

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| ALL SUBMITTED | FREDERICK COUNTY | UNKNOWN | FEMALE | 0 | 1 | 4 | 2 | 4 | 0 | **11** |
| | | | MALE | 0 | 8 | 20 | 14 | 9 | 0 | **51** |
| | | WHITE | FEMALE | 0 | 108 | 193 | 159 | 329 | 29 | **818** |
| | | | MALE | 0 | 498 | 786 | 680 | 1523 | 369 | **3856** |
| | | | UNKNOWN | 0 | 0 | 0 | 1 | 0 | 0 | **1** |
| | GARRETT COUNTY | ASIAN OR PACIFIC ISLANDER | FEMALE | 0 | 0 | 0 | 0 | 1 | 0 | **1** |
| | | | MALE | 0 | 0 | 0 | 0 | 0 | 1 | **1** |
| | | BLACK | FEMALE | 0 | 0 | 0 | 1 | 0 | 0 | **1** |
| | | | MALE | 0 | 0 | 0 | 1 | 2 | 0 | **3** |
| | | UNKNOWN | FEMALE | 0 | 0 | 0 | 1 | 0 | 0 | **1** |
| | | | MALE | 0 | 0 | 0 | 1 | 1 | 0 | **2** |
| | | WHITE | FEMALE | 0 | 44 | 55 | 48 | 112 | 14 | **273** |
| | | | MALE | 0 | 107 | 133 | 139 | 357 | 103 | **839** |
| | HARFORD COUNTY | AMERICAN INDIAN OR ALASKAN NATIVE | FEMALE | 0 | 1 | 0 | 2 | 2 | 0 | **5** |
| | | | MALE | 0 | 4 | 4 | 2 | 7 | 0 | **17** |
| | | ASIAN OR PACIFIC ISLANDER | FEMALE | 0 | 4 | 5 | 3 | 5 | 0 | **17** |
| | | | MALE | 0 | 14 | 24 | 18 | 26 | 4 | **86** |
| | | BLACK | FEMALE | 0 | 33 | 80 | 101 | 132 | 11 | **357** |
| | | | MALE | 0 | 102 | 158 | 214 | 327 | 26 | **827** |
| | | | UNKNOWN | 0 | 0 | 0 | 0 | 1 | 0 | **1** |
| | | UNKNOWN | FEMALE | 0 | 7 | 4 | 2 | 5 | 1 | **19** |
| | | | MALE | 0 | 9 | 16 | 14 | 9 | 1 | **49** |
| | | WHITE | FEMALE | 0 | 119 | 220 | 199 | 393 | 28 | **959** |
| | | | MALE | 1 | 557 | 921 | 884 | 1868 | 469 | **4700** |

# MARYLAND STATE POLICE

## HGP Applicants By Demographics

**Selected Date Range:** 11/16/2024 to 11/15/2025   **Report Run Date:** 11/17/2025 8:57:54 AM

**Selected Counties:** All

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| ALL SUBMITTED | HARFORD COUNTY | WHITE | UNKNOWN | 0 | 1 | 0 | 0 | 0 | 0 | **1** |
| | HOWARD COUNTY | AMERICAN INDIAN OR ALASKAN NATIVE | FEMALE | 0 | 1 | 0 | 0 | 1 | 0 | **2** |
| | | | MALE | 1 | 6 | 2 | 3 | 4 | 0 | **16** |
| | | ASIAN OR PACIFIC ISLANDER | FEMALE | 0 | 8 | 7 | 7 | 7 | 0 | **29** |
| | | | MALE | 0 | 46 | 103 | 79 | 79 | 5 | **312** |
| | | BLACK | FEMALE | 0 | 25 | 84 | 108 | 116 | 2 | **335** |
| | | | MALE | 1 | 149 | 168 | 208 | 316 | 25 | **867** |
| | | | UNKNOWN | 0 | 0 | 0 | 1 | 1 | 0 | **2** |
| | | UNKNOWN | FEMALE | 0 | 0 | 3 | 7 | 7 | 1 | **18** |
| | | | MALE | 0 | 17 | 22 | 14 | 15 | 0 | **68** |
| | | WHITE | FEMALE | 0 | 35 | 56 | 75 | 136 | 18 | **320** |
| | | | MALE | 0 | 255 | 281 | 320 | 771 | 203 | **1830** |
| | | | UNKNOWN | 0 | 0 | 0 | 1 | 0 | 0 | **1** |
| | KENT COUNTY | AMERICAN INDIAN OR ALASKAN NATIVE | MALE | 0 | 1 | 0 | 1 | 1 | 0 | **3** |
| | | ASIAN OR PACIFIC ISLANDER | FEMALE | 0 | 0 | 0 | 0 | 2 | 0 | **2** |
| | | | MALE | 0 | 0 | 1 | 0 | 0 | 0 | **1** |
| | | BLACK | FEMALE | 0 | 2 | 0 | 0 | 3 | 0 | **5** |
| | | | MALE | 0 | 3 | 4 | 6 | 3 | 2 | **18** |
| | | UNKNOWN | FEMALE | 0 | 0 | 0 | 1 | 1 | 0 | **2** |
| | | | MALE | 0 | 0 | 0 | 1 | 3 | 0 | **4** |
| | | WHITE | FEMALE | 0 | 11 | 8 | 4 | 28 | 6 | **57** |
| | | | MALE | 0 | 48 | 51 | 43 | 107 | 50 | **299** |

# MARYLAND STATE POLICE
## HGP Applicants By Demographics

**Selected Date Range:** 11/16/2024 to 11/15/2025

**Report Run Date:** 11/17/2025 8:57:54 AM

**Selected Counties:** All

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| ALL SUBMITTED | MONTGOMERY COUNTY | AMERICAN INDIAN OR ALASKAN NATIVE | FEMALE | 0 | 1 | 3 | 1 | 1 | 0 | **6** |
| | | | MALE | 0 | 14 | 10 | 12 | 7 | 1 | **44** |
| | | ASIAN OR PACIFIC ISLANDER | FEMALE | 0 | 18 | 21 | 24 | 27 | 1 | **91** |
| | | | MALE | 0 | 123 | 175 | 156 | 173 | 9 | **636** |
| | | | UNKNOWN | 0 | 1 | 0 | 0 | 0 | 0 | **1** |
| | | BLACK | FEMALE | 0 | 52 | 118 | 125 | 137 | 12 | **444** |
| | | | MALE | 0 | 286 | 362 | 318 | 499 | 54 | **1519** |
| | | | UNKNOWN | 0 | 0 | 2 | 0 | 0 | 0 | **2** |
| | | UNKNOWN | FEMALE | 0 | 12 | 20 | 14 | 8 | 0 | **54** |
| | | | MALE | 0 | 65 | 68 | 59 | 38 | 5 | **235** |
| | | WHITE | FEMALE | 0 | 55 | 82 | 85 | 185 | 31 | **438** |
| | | | MALE | 0 | 483 | 513 | 527 | 1182 | 325 | **3030** |
| | | | UNKNOWN | 0 | 1 | 0 | 1 | 2 | 0 | **4** |
| | PRINCE GEORGE'S COUNTY | AMERICAN INDIAN OR ALASKAN NATIVE | FEMALE | 0 | 4 | 10 | 2 | 11 | 1 | **28** |
| | | | MALE | 0 | 25 | 26 | 13 | 14 | 3 | **81** |
| | | ASIAN OR PACIFIC ISLANDER | FEMALE | 0 | 10 | 15 | 9 | 7 | 0 | **41** |
| | | | MALE | 0 | 49 | 70 | 44 | 37 | 1 | **201** |
| | | BLACK | FEMALE | 0 | 381 | 939 | 1027 | 1561 | 102 | **4010** |
| | | | MALE | 0 | 1381 | 1975 | 1915 | 3358 | 456 | **9085** |
| | | | UNKNOWN | 0 | 1 | 4 | 4 | 1 | 0 | **10** |
| | | UNKNOWN | FEMALE | 0 | 16 | 44 | 30 | 18 | 1 | **109** |
| | | | MALE | 0 | 127 | 119 | 82 | 55 | 10 | **393** |
| | | WHITE | FEMALE | 0 | 39 | 66 | 46 | 97 | 14 | **262** |
| | | | MALE | 0 | 258 | 316 | 215 | 396 | 124 | **1309** |

# MARYLAND STATE POLICE
## HGP Applicants By Demographics

**Selected Date Range:** 11/16/2024 to 11/15/2025　　　　　　**Report Run Date:** 11/17/2025 8:57:54 AM

**Selected Counties:** All

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ALL SUBMITTED | PRINCE GEORGE'S COUNTY | WHITE | UNKNOWN | 0 | 0 | 1 | 3 | 0 | 0 | **4** |
| | QUEEN ANNE'S COUNTY | AMERICAN INDIAN OR ALASKAN NATIVE | FEMALE | 0 | 0 | 0 | 1 | 0 | 0 | **1** |
| | | | MALE | 0 | 0 | 1 | 0 | 2 | 0 | **3** |
| | | ASIAN OR PACIFIC ISLANDER | FEMALE | 0 | 0 | 2 | 1 | 1 | 0 | **4** |
| | | | MALE | 0 | 1 | 2 | 2 | 2 | 0 | **7** |
| | | BLACK | FEMALE | 0 | 2 | 3 | 1 | 12 | 0 | **18** |
| | | | MALE | 0 | 4 | 11 | 9 | 19 | 5 | **48** |
| | | UNKNOWN | FEMALE | 0 | 0 | 2 | 2 | 0 | 0 | **4** |
| | | | MALE | 0 | 1 | 2 | 1 | 4 | 0 | **8** |
| | | WHITE | FEMALE | 0 | 33 | 58 | 48 | 129 | 10 | **278** |
| | | | MALE | 0 | 119 | 225 | 207 | 512 | 108 | **1171** |
| | ST. MARY'S COUNTY | AMERICAN INDIAN OR ALASKAN NATIVE | FEMALE | 0 | 1 | 1 | 0 | 1 | 0 | **3** |
| | | | MALE | 0 | 5 | 3 | 0 | 2 | 0 | **10** |
| | | ASIAN OR PACIFIC ISLANDER | FEMALE | 0 | 2 | 2 | 6 | 1 | 0 | **11** |
| | | | MALE | 0 | 10 | 19 | 16 | 15 | 0 | **60** |
| | | BLACK | FEMALE | 0 | 12 | 28 | 32 | 60 | 2 | **134** |
| | | | MALE | 0 | 54 | 72 | 70 | 156 | 12 | **364** |
| | | UNKNOWN | FEMALE | 0 | 1 | 0 | 1 | 0 | 0 | **2** |
| | | | MALE | 0 | 4 | 7 | 8 | 7 | 0 | **26** |
| | | WHITE | FEMALE | 0 | 90 | 158 | 118 | 226 | 12 | **604** |
| | | | MALE | 0 | 335 | 470 | 486 | 927 | 187 | **2405** |
| | | | UNKNOWN | 0 | 1 | 0 | 0 | 1 | 0 | **2** |

# MARYLAND STATE POLICE
## HGP Applicants By Demographics

**Selected Date Range:** 11/16/2024 to 11/15/2025          **Report Run Date:** 11/17/2025 8:57:54 AM

**Selected Counties:** All

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| ALL SUBMITTED | SOMERSET COUNTY | AMERICAN INDIAN OR ALASKAN NATIVE | FEMALE | 0 | 0 | 1 | 1 | 0 | 0 | **2** |
| | | | MALE | 0 | 0 | 0 | 0 | 1 | 0 | **1** |
| | | BLACK | FEMALE | 0 | 3 | 3 | 3 | 4 | 1 | **14** |
| | | | MALE | 0 | 14 | 15 | 11 | 23 | 3 | **66** |
| | | UNKNOWN | MALE | 0 | 0 | 0 | 1 | 0 | 0 | **1** |
| | | WHITE | FEMALE | 0 | 10 | 27 | 12 | 29 | 8 | **86** |
| | | | MALE | 0 | 38 | 57 | 44 | 124 | 51 | **314** |
| | TALBOT COUNTY | AMERICAN INDIAN OR ALASKAN NATIVE | MALE | 0 | 0 | 0 | 1 | 0 | 0 | **1** |
| | | ASIAN OR PACIFIC ISLANDER | FEMALE | 0 | 0 | 1 | 0 | 0 | 0 | **1** |
| | | | MALE | 0 | 2 | 2 | 0 | 1 | 0 | **5** |
| | | BLACK | FEMALE | 0 | 0 | 4 | 6 | 9 | 1 | **20** |
| | | | MALE | 0 | 7 | 10 | 11 | 20 | 0 | **48** |
| | | UNKNOWN | FEMALE | 0 | 0 | 0 | 2 | 0 | 0 | **2** |
| | | | MALE | 0 | 0 | 0 | 0 | 1 | 0 | **1** |
| | | WHITE | FEMALE | 0 | 15 | 24 | 23 | 62 | 11 | **135** |
| | | | MALE | 0 | 68 | 93 | 85 | 241 | 92 | **579** |
| | WASHINGTON COUNTY | AMERICAN INDIAN OR ALASKAN NATIVE | FEMALE | 0 | 0 | 0 | 2 | 0 | 0 | **2** |
| | | | MALE | 0 | 3 | 0 | 0 | 2 | 1 | **6** |
| | | ASIAN OR PACIFIC ISLANDER | FEMALE | 0 | 0 | 0 | 1 | 4 | 0 | **5** |
| | | | MALE | 0 | 9 | 10 | 5 | 3 | 0 | **27** |
| | | BLACK | FEMALE | 0 | 14 | 16 | 14 | 21 | 1 | **66** |
| | | | MALE | 0 | 45 | 51 | 57 | 67 | 5 | **225** |
| | | UNKNOWN | FEMALE | 0 | 2 | 2 | 3 | 2 | 0 | **9** |

# MARYLAND STATE POLICE
## HGP Applicants By Demographics

**Selected Date Range:** 11/16/2024 to 11/15/2025

**Report Run Date:** 11/17/2025 8:57:54 AM

**Selected Counties:** All

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| ALL SUBMITTED | WASHINGTON COUNTY | UNKNOWN | MALE | 0 | 8 | 6 | 9 | 6 | 0 | **29** |
| | | WHITE | FEMALE | 0 | 95 | 130 | 127 | 327 | 30 | **709** |
| | | | MALE | 0 | 350 | 446 | 415 | 1110 | 285 | **2606** |
| | | | UNKNOWN | 0 | 1 | 0 | 0 | 0 | 0 | **1** |
| | WICOMICO COUNTY | AMERICAN INDIAN OR ALASKAN NATIVE | FEMALE | 0 | 0 | 0 | 0 | 1 | 0 | **1** |
| | | | MALE | 0 | 0 | 1 | 1 | 0 | 0 | **2** |
| | | ASIAN OR PACIFIC ISLANDER | FEMALE | 0 | 0 | 0 | 0 | 2 | 0 | **2** |
| | | | MALE | 0 | 1 | 1 | 2 | 5 | 0 | **9** |
| | | BLACK | FEMALE | 0 | 8 | 24 | 27 | 38 | 2 | **99** |
| | | | MALE | 0 | 53 | 52 | 28 | 78 | 11 | **222** |
| | | UNKNOWN | FEMALE | 0 | 1 | 2 | 1 | 0 | 0 | **4** |
| | | | MALE | 0 | 5 | 4 | 4 | 1 | 0 | **14** |
| | | WHITE | FEMALE | 0 | 46 | 49 | 47 | 121 | 14 | **277** |
| | | | MALE | 0 | 150 | 174 | 169 | 439 | 142 | **1074** |
| | WORCESTER COUNTY | AMERICAN INDIAN OR ALASKAN NATIVE | MALE | 0 | 2 | 0 | 0 | 0 | 0 | **2** |
| | | ASIAN OR PACIFIC ISLANDER | FEMALE | 0 | 0 | 0 | 0 | 1 | 0 | **1** |
| | | | MALE | 0 | 2 | 3 | 3 | 2 | 1 | **11** |
| | | BLACK | FEMALE | 0 | 2 | 4 | 4 | 4 | 0 | **14** |
| | | | MALE | 0 | 12 | 12 | 8 | 20 | 6 | **58** |
| | | UNKNOWN | FEMALE | 0 | 0 | 0 | 0 | 1 | 0 | **1** |
| | | | MALE | 0 | 2 | 1 | 0 | 2 | 0 | **5** |
| | | WHITE | FEMALE | 0 | 28 | 43 | 31 | 105 | 13 | **220** |
| | | | MALE | 0 | 94 | 147 | 136 | 388 | 137 | **902** |

# MARYLAND STATE POLICE

## HGP Applicants By Demographics

**Selected Date Range:** 11/16/2024 to 11/15/2025          **Report Run Date:** 11/17/2025 8:57:54 AM

**Selected Counties:** All

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| ALL SUBMITTED | ISABL | | | 0 | 0 | 0 | 0 | 0 | 0 | **0** |
| | NON-MARYLAND | AMERICAN INDIAN OR ALASKAN NATIVE | FEMALE | 0 | 0 | 4 | 3 | 5 | 0 | **12** |
| | | | MALE | 0 | 11 | 6 | 11 | 11 | 1 | **40** |
| | | ASIAN OR PACIFIC ISLANDER | FEMALE | 0 | 8 | 10 | 4 | 6 | 0 | **28** |
| | | | MALE | 0 | 48 | 70 | 64 | 72 | 5 | **259** |
| | | | UNKNOWN | 0 | 0 | 1 | 0 | 0 | 0 | **1** |
| | | BLACK | FEMALE | 1 | 132 | 299 | 287 | 356 | 17 | **1092** |
| | | | MALE | 0 | 356 | 642 | 588 | 1023 | 90 | **2699** |
| | | | UNKNOWN | 0 | 0 | 1 | 2 | 0 | 0 | **3** |
| | | UNKNOWN | FEMALE | 0 | 2 | 9 | 10 | 8 | 0 | **29** |
| | | | MALE | 1 | 30 | 38 | 24 | 26 | 2 | **121** |
| | | WHITE | FEMALE | 0 | 130 | 198 | 196 | 501 | 51 | **1076** |
| | | | MALE | 0 | 719 | 1122 | 1071 | 2865 | 693 | **6470** |
| | | | UNKNOWN | 0 | 0 | 0 | 0 | 0 | 1 | **1** |
| APPROVED | ALLEGANY COUNTY | AMERICAN INDIAN OR ALASKAN NATIVE | MALE | 0 | 0 | 0 | 0 | 1 | 0 | **1** |
| | | ASIAN OR PACIFIC ISLANDER | MALE | 0 | 2 | 1 | 0 | 2 | 0 | **5** |
| | | BLACK | FEMALE | 0 | 1 | 0 | 0 | 0 | 0 | **1** |
| | | | MALE | 0 | 7 | 8 | 7 | 7 | 0 | **29** |
| | | UNKNOWN | FEMALE | 0 | 0 | 0 | 0 | 1 | 0 | **1** |
| | | | MALE | 0 | 0 | 0 | 0 | 2 | 0 | **2** |
| | | WHITE | FEMALE | 0 | 31 | 32 | 47 | 102 | 21 | **233** |
| | | | MALE | 0 | 121 | 150 | 153 | 432 | 151 | **1007** |

# MARYLAND STATE POLICE

## HGP Applicants By Demographics

**Selected Date Range:** 11/16/2024 to 11/15/2025

**Report Run Date:** 11/17/2025 8:57:54 AM

**Selected Counties:** All

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| APPROVED | ANNE ARUNDEL COUNTY | AMERICAN INDIAN OR ALASKAN NATIVE | FEMALE | 0 | 1 | 1 | 3 | 3 | 0 | **8** |
| | | | MALE | 0 | 4 | 9 | 4 | 9 | 2 | **28** |
| | | ASIAN OR PACIFIC ISLANDER | FEMALE | 0 | 3 | 17 | 6 | 8 | 1 | **35** |
| | | | MALE | 0 | 44 | 67 | 46 | 37 | 4 | **198** |
| | | BLACK | FEMALE | 0 | 57 | 144 | 166 | 187 | 14 | **568** |
| | | | MALE | 2 | 239 | 319 | 336 | 451 | 57 | **1404** |
| | | UNKNOWN | FEMALE | 0 | 5 | 13 | 14 | 7 | 2 | **41** |
| | | | MALE | 0 | 36 | 33 | 36 | 27 | 3 | **135** |
| | | | UNKNOWN | 0 | 0 | 1 | 0 | 0 | 0 | **1** |
| | | WHITE | FEMALE | 1 | 169 | 234 | 238 | 416 | 50 | **1108** |
| | | | MALE | 1 | 851 | 1145 | 1023 | 2018 | 462 | **5500** |
| | | | UNKNOWN | 0 | 1 | 1 | 0 | 1 | 0 | **3** |
| | CALVERT COUNTY | AMERICAN INDIAN OR ALASKAN NATIVE | FEMALE | 0 | 0 | 0 | 1 | 0 | 0 | **1** |
| | | | MALE | 0 | 2 | 2 | 4 | 3 | 0 | **11** |
| | | ASIAN OR PACIFIC ISLANDER | FEMALE | 0 | 2 | 3 | 2 | 3 | 0 | **10** |
| | | | MALE | 0 | 2 | 3 | 9 | 5 | 0 | **19** |
| | | BLACK | FEMALE | 0 | 7 | 17 | 21 | 32 | 1 | **78** |
| | | | MALE | 0 | 48 | 42 | 47 | 103 | 12 | **252** |
| | | UNKNOWN | FEMALE | 0 | 2 | 0 | 2 | 2 | 0 | **6** |
| | | | MALE | 0 | 4 | 2 | 8 | 4 | 0 | **18** |
| | | WHITE | FEMALE | 0 | 51 | 77 | 94 | 146 | 21 | **389** |
| | | | MALE | 0 | 207 | 297 | 262 | 537 | 112 | **1415** |
| | | | UNKNOWN | 0 | 0 | 0 | 1 | 0 | 0 | **1** |

# MARYLAND STATE POLICE
## HGP Applicants By Demographics

**Selected Date Range:** 11/16/2024 to 11/15/2025          **Report Run Date:** 11/17/2025 8:57:54 AM

**Selected Counties:** All

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| APPROVED | CAROLINE COUNTY | AMERICAN INDIAN OR ALASKAN NATIVE | MALE | 0 | 0 | 0 | 1 | 0 | 0 | **1** |
| | | ASIAN OR PACIFIC ISLANDER | MALE | 0 | 0 | 0 | 0 | 1 | 0 | **1** |
| | | BLACK | FEMALE | 0 | 2 | 5 | 3 | 6 | 0 | **16** |
| | | | MALE | 0 | 7 | 6 | 6 | 17 | 2 | **38** |
| | | UNKNOWN | MALE | 0 | 0 | 0 | 1 | 0 | 0 | **1** |
| | | WHITE | FEMALE | 0 | 15 | 34 | 33 | 47 | 4 | **133** |
| | | | MALE | 0 | 71 | 120 | 90 | 186 | 42 | **509** |
| | CARROLL COUNTY | AMERICAN INDIAN OR ALASKAN NATIVE | FEMALE | 0 | 0 | 1 | 1 | 0 | 0 | **2** |
| | | | MALE | 0 | 0 | 0 | 4 | 4 | 3 | **11** |
| | | ASIAN OR PACIFIC ISLANDER | FEMALE | 0 | 1 | 2 | 3 | 3 | 0 | **9** |
| | | | MALE | 0 | 8 | 9 | 14 | 13 | 0 | **44** |
| | | BLACK | FEMALE | 0 | 4 | 2 | 13 | 16 | 1 | **36** |
| | | | MALE | 0 | 14 | 23 | 23 | 56 | 6 | **122** |
| | | UNKNOWN | FEMALE | 0 | 0 | 2 | 1 | 1 | 0 | **4** |
| | | | MALE | 0 | 5 | 9 | 9 | 6 | 0 | **29** |
| | | WHITE | FEMALE | 0 | 111 | 123 | 134 | 290 | 27 | **685** |
| | | | MALE | 0 | 386 | 580 | 503 | 1212 | 278 | **2959** |
| | | | UNKNOWN | 0 | 0 | 1 | 1 | 0 | 0 | **2** |
| | CECIL COUNTY | AMERICAN INDIAN OR ALASKAN NATIVE | FEMALE | 0 | 1 | 0 | 1 | 1 | 0 | **3** |
| | | | MALE | 0 | 1 | 2 | 1 | 4 | 0 | **8** |
| | | ASIAN OR PACIFIC ISLANDER | FEMALE | 0 | 0 | 1 | 0 | 1 | 0 | **2** |
| | | | MALE | 0 | 4 | 1 | 3 | 4 | 0 | **12** |

# MARYLAND STATE POLICE
## HGP Applicants By Demographics

**Selected Date Range:** 11/16/2024 to 11/15/2025　　　　　　　　　**Report Run Date:** 11/17/2025 8:57:54 AM

**Selected Counties:** All

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| APPROVED | CECIL COUNTY | BLACK | FEMALE | 0 | 3 | 6 | 7 | 10 | 0 | **26** |
| | | | MALE | 0 | 9 | 14 | 20 | 24 | 4 | **71** |
| | | UNKNOWN | FEMALE | 0 | 0 | 0 | 0 | 2 | 0 | **2** |
| | | | MALE | 0 | 1 | 2 | 0 | 1 | 0 | **4** |
| | | WHITE | FEMALE | 0 | 47 | 75 | 63 | 141 | 10 | **336** |
| | | | MALE | 0 | 199 | 313 | 272 | 631 | 131 | **1546** |
| | CHARLES COUNTY | AMERICAN INDIAN OR ALASKAN NATIVE | FEMALE | 0 | 0 | 4 | 0 | 2 | 0 | **6** |
| | | | MALE | 0 | 7 | 10 | 6 | 12 | 0 | **35** |
| | | ASIAN OR PACIFIC ISLANDER | FEMALE | 0 | 1 | 2 | 4 | 7 | 0 | **14** |
| | | | MALE | 0 | 13 | 8 | 12 | 23 | 0 | **56** |
| | | BLACK | FEMALE | 1 | 58 | 175 | 214 | 322 | 12 | **782** |
| | | | MALE | 0 | 223 | 370 | 380 | 648 | 35 | **1656** |
| | | | UNKNOWN | 0 | 0 | 0 | 1 | 0 | 0 | **1** |
| | | UNKNOWN | FEMALE | 0 | 2 | 5 | 6 | 0 | 1 | **14** |
| | | | MALE | 0 | 8 | 22 | 15 | 5 | 0 | **50** |
| | | WHITE | FEMALE | 0 | 45 | 57 | 57 | 135 | 10 | **304** |
| | | | MALE | 0 | 159 | 179 | 190 | 413 | 99 | **1040** |
| | | | UNKNOWN | 0 | 0 | 0 | 0 | 1 | 1 | **2** |
| | DORCHESTER COUNTY | AMERICAN INDIAN OR ALASKAN NATIVE | MALE | 0 | 2 | 1 | 0 | 2 | 0 | **5** |
| | | ASIAN OR PACIFIC ISLANDER | MALE | 0 | 1 | 0 | 0 | 0 | 0 | **1** |
| | | BLACK | FEMALE | 0 | 1 | 7 | 4 | 5 | 1 | **18** |
| | | | MALE | 0 | 6 | 7 | 3 | 20 | 3 | **39** |

# MARYLAND STATE POLICE
## HGP Applicants By Demographics

**Selected Date Range:** 11/16/2024 to 11/15/2025

**Report Run Date:** 11/17/2025 8:57:54 AM

**Selected Counties:** All

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| APPROVED | DORCHESTER COUNTY | UNKNOWN | FEMALE | 0 | 0 | 1 | 0 | 0 | 0 | **1** |
| | | | MALE | 0 | 2 | 3 | 0 | 1 | 0 | **6** |
| | | WHITE | FEMALE | 0 | 22 | 16 | 17 | 45 | 12 | **112** |
| | | | MALE | 0 | 38 | 84 | 53 | 164 | 49 | **388** |
| | BALTIMORE CITY | AMERICAN INDIAN OR ALASKAN NATIVE | FEMALE | 0 | 3 | 2 | 2 | 6 | 0 | **13** |
| | | | MALE | 0 | 7 | 6 | 5 | 2 | 0 | **20** |
| | | ASIAN OR PACIFIC ISLANDER | FEMALE | 0 | 1 | 3 | 1 | 3 | 0 | **8** |
| | | | MALE | 0 | 17 | 27 | 19 | 13 | 0 | **76** |
| | | BLACK | FEMALE | 0 | 271 | 586 | 535 | 483 | 24 | **1899** |
| | | | MALE | 1 | 732 | 920 | 673 | 792 | 120 | **3238** |
| | | | UNKNOWN | 0 | 0 | 3 | 1 | 0 | 0 | **4** |
| | | UNKNOWN | FEMALE | 0 | 6 | 12 | 11 | 7 | 1 | **37** |
| | | | MALE | 0 | 23 | 18 | 25 | 10 | 2 | **78** |
| | | WHITE | FEMALE | 0 | 36 | 47 | 44 | 44 | 2 | **173** |
| | | | MALE | 0 | 172 | 281 | 147 | 239 | 81 | **920** |
| | | | UNKNOWN | 0 | 0 | 2 | 0 | 1 | 0 | **3** |
| | BALTIMORE COUNTY | AMERICAN INDIAN OR ALASKAN NATIVE | FEMALE | 0 | 3 | 3 | 5 | 5 | 1 | **17** |
| | | | MALE | 0 | 9 | 10 | 11 | 13 | 0 | **43** |
| | | ASIAN OR PACIFIC ISLANDER | FEMALE | 0 | 12 | 12 | 9 | 7 | 0 | **40** |
| | | | MALE | 0 | 57 | 79 | 55 | 61 | 5 | **257** |
| | | BLACK | FEMALE | 0 | 231 | 500 | 520 | 631 | 30 | **1912** |
| | | | MALE | 0 | 644 | 830 | 801 | 1105 | 126 | **3506** |
| | | | UNKNOWN | 0 | 0 | 1 | 1 | 0 | 0 | **2** |
| | | UNKNOWN | FEMALE | 0 | 15 | 18 | 12 | 14 | 0 | **59** |

# MARYLAND STATE POLICE

## HGP Applicants By Demographics

**Selected Date Range:** 11/16/2024 to 11/15/2025          **Report Run Date:** 11/17/2025 8:57:54 AM

**Selected Counties:** All

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| APPROVED | BALTIMORE COUNTY | UNKNOWN | MALE | 0 | 45 | 41 | 32 | 32 | 0 | **150** |
| | | | UNKNOWN | 0 | 0 | 1 | 0 | 0 | 0 | **1** |
| | | WHITE | FEMALE | 0 | 145 | 243 | 207 | 432 | 44 | **1071** |
| | | | MALE | 1 | 754 | 1060 | 967 | 2127 | 548 | **5457** |
| | | | UNKNOWN | 0 | 1 | 2 | 0 | 1 | 0 | **4** |
| | FREDERICK COUNTY | AMERICAN INDIAN OR ALASKAN NATIVE | FEMALE | 0 | 1 | 0 | 1 | 1 | 0 | **3** |
| | | | MALE | 0 | 2 | 1 | 3 | 3 | 0 | **9** |
| | | ASIAN OR PACIFIC ISLANDER | FEMALE | 0 | 4 | 7 | 4 | 3 | 0 | **18** |
| | | | MALE | 1 | 19 | 24 | 29 | 31 | 1 | **105** |
| | | BLACK | FEMALE | 0 | 4 | 17 | 24 | 32 | 2 | **79** |
| | | | MALE | 0 | 32 | 86 | 101 | 102 | 6 | **327** |
| | | UNKNOWN | FEMALE | 0 | 1 | 4 | 2 | 1 | 0 | **8** |
| | | | MALE | 0 | 5 | 13 | 10 | 4 | 0 | **32** |
| | | WHITE | FEMALE | 0 | 83 | 140 | 107 | 211 | 16 | **557** |
| | | | MALE | 0 | 374 | 560 | 516 | 1066 | 239 | **2755** |
| | | | UNKNOWN | 0 | 0 | 0 | 1 | 0 | 0 | **1** |
| | GARRETT COUNTY | BLACK | MALE | 0 | 0 | 0 | 1 | 2 | 0 | **3** |
| | | UNKNOWN | FEMALE | 0 | 0 | 0 | 1 | 0 | 0 | **1** |
| | | | MALE | 0 | 0 | 0 | 1 | 0 | 0 | **1** |
| | | WHITE | FEMALE | 0 | 37 | 37 | 34 | 67 | 10 | **185** |
| | | | MALE | 0 | 85 | 89 | 100 | 255 | 75 | **604** |
| | HARFORD COUNTY | AMERICAN INDIAN OR ALASKAN NATIVE | FEMALE | 0 | 1 | 0 | 1 | 1 | 0 | **3** |
| | | | MALE | 0 | 2 | 1 | 2 | 5 | 0 | **10** |

# MARYLAND STATE POLICE

## HGP Applicants By Demographics

**Selected Date Range:** 11/16/2024 to 11/15/2025

**Report Run Date:** 11/17/2025 8:57:54 AM

**Selected Counties:** All

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| APPROVED | HARFORD COUNTY | ASIAN OR PACIFIC ISLANDER | FEMALE | 0 | 3 | 5 | 2 | 2 | 0 | **12** |
| | | | MALE | 0 | 9 | 21 | 12 | 21 | 4 | **67** |
| | | BLACK | FEMALE | 0 | 29 | 65 | 78 | 106 | 6 | **284** |
| | | | MALE | 0 | 71 | 119 | 153 | 237 | 21 | **601** |
| | | | UNKNOWN | 0 | 0 | 0 | 0 | 1 | 0 | **1** |
| | | UNKNOWN | FEMALE | 0 | 4 | 4 | 2 | 5 | 0 | **15** |
| | | | MALE | 0 | 8 | 11 | 8 | 7 | 1 | **35** |
| | | WHITE | FEMALE | 0 | 87 | 155 | 139 | 272 | 15 | **668** |
| | | | MALE | 0 | 411 | 666 | 636 | 1342 | 318 | **3373** |
| | | | UNKNOWN | 0 | 1 | 0 | 0 | 0 | 0 | **1** |
| | HOWARD COUNTY | AMERICAN INDIAN OR ALASKAN NATIVE | FEMALE | 0 | 0 | 0 | 0 | 1 | 0 | **1** |
| | | | MALE | 1 | 6 | 2 | 2 | 4 | 0 | **15** |
| | | ASIAN OR PACIFIC ISLANDER | FEMALE | 0 | 8 | 4 | 5 | 6 | 0 | **23** |
| | | | MALE | 0 | 39 | 76 | 63 | 57 | 2 | **237** |
| | | BLACK | FEMALE | 0 | 23 | 66 | 72 | 83 | 2 | **246** |
| | | | MALE | 1 | 113 | 125 | 146 | 240 | 18 | **643** |
| | | | UNKNOWN | 0 | 0 | 0 | 1 | 1 | 0 | **2** |
| | | UNKNOWN | FEMALE | 0 | 0 | 3 | 4 | 4 | 0 | **11** |
| | | | MALE | 0 | 12 | 15 | 14 | 11 | 0 | **52** |
| | | WHITE | FEMALE | 0 | 27 | 46 | 56 | 94 | 8 | **231** |
| | | | MALE | 0 | 203 | 210 | 248 | 560 | 125 | **1346** |
| | | | UNKNOWN | 0 | 0 | 0 | 1 | 0 | 0 | **1** |
| | KENT COUNTY | AMERICAN INDIAN OR ALASKAN NATIVE | MALE | 0 | 1 | 0 | 1 | 0 | 0 | **2** |

# MARYLAND STATE POLICE

## HGP Applicants By Demographics

**Selected Date Range:** 11/16/2024 to 11/15/2025                    **Report Run Date:** 11/17/2025 8:57:54 AM

**Selected Counties:** All

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| APPROVED | KENT COUNTY | ASIAN OR PACIFIC ISLANDER | FEMALE | 0 | 0 | 0 | 0 | 1 | 0 | **1** |
| | | BLACK | FEMALE | 0 | 1 | 0 | 0 | 3 | 0 | **4** |
| | | | MALE | 0 | 2 | 4 | 4 | 2 | 2 | **14** |
| | | UNKNOWN | FEMALE | 0 | 0 | 0 | 1 | 1 | 0 | **2** |
| | | | MALE | 0 | 0 | 0 | 1 | 3 | 0 | **4** |
| | | WHITE | FEMALE | 0 | 10 | 6 | 4 | 20 | 6 | **46** |
| | | | MALE | 0 | 41 | 44 | 38 | 72 | 28 | **223** |
| | MONTGOMERY COUNTY | AMERICAN INDIAN OR ALASKAN NATIVE | FEMALE | 0 | 0 | 2 | 0 | 1 | 0 | **3** |
| | | | MALE | 0 | 12 | 10 | 9 | 5 | 0 | **36** |
| | | ASIAN OR PACIFIC ISLANDER | FEMALE | 0 | 15 | 18 | 13 | 20 | 0 | **66** |
| | | | MALE | 0 | 97 | 137 | 110 | 117 | 6 | **467** |
| | | | UNKNOWN | 0 | 1 | 0 | 0 | 0 | 0 | **1** |
| | | BLACK | FEMALE | 0 | 40 | 99 | 90 | 104 | 7 | **340** |
| | | | MALE | 0 | 221 | 264 | 238 | 357 | 35 | **1115** |
| | | | UNKNOWN | 0 | 0 | 1 | 0 | 0 | 0 | **1** |
| | | UNKNOWN | FEMALE | 0 | 10 | 13 | 11 | 6 | 0 | **40** |
| | | | MALE | 0 | 49 | 55 | 41 | 29 | 5 | **179** |
| | | WHITE | FEMALE | 0 | 46 | 67 | 62 | 135 | 22 | **332** |
| | | | MALE | 0 | 374 | 391 | 380 | 859 | 200 | **2204** |
| | | | UNKNOWN | 0 | 1 | 0 | 1 | 1 | 0 | **3** |
| | PRINCE GEORGE'S COUNTY | AMERICAN INDIAN OR ALASKAN NATIVE | FEMALE | 0 | 4 | 6 | 0 | 8 | 0 | **18** |
| | | | MALE | 0 | 19 | 19 | 8 | 11 | 3 | **60** |

# MARYLAND STATE POLICE
## HGP Applicants By Demographics

**Selected Date Range:** 11/16/2024 to 11/15/2025

**Report Run Date:** 11/17/2025 8:57:54 AM

**Selected Counties:** All

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| APPROVED | PRINCE GEORGE'S COUNTY | ASIAN OR PACIFIC ISLANDER | FEMALE | 0 | 8 | 14 | 6 | 5 | 0 | **33** |
| | | | MALE | 0 | 33 | 54 | 30 | 29 | 1 | **147** |
| | | BLACK | FEMALE | 0 | 306 | 693 | 760 | 1140 | 76 | **2975** |
| | | | MALE | 0 | 1047 | 1441 | 1386 | 2403 | 326 | **6603** |
| | | | UNKNOWN | 0 | 0 | 4 | 4 | 0 | 0 | **8** |
| | | UNKNOWN | FEMALE | 0 | 11 | 33 | 19 | 14 | 1 | **78** |
| | | | MALE | 0 | 99 | 83 | 58 | 34 | 8 | **282** |
| | | WHITE | FEMALE | 0 | 31 | 47 | 31 | 75 | 9 | **193** |
| | | | MALE | 0 | 194 | 235 | 162 | 293 | 82 | **966** |
| | | | UNKNOWN | 0 | 0 | 1 | 3 | 0 | 0 | **4** |
| | QUEEN ANNE'S COUNTY | AMERICAN INDIAN OR ALASKAN NATIVE | MALE | 0 | 0 | 0 | 0 | 2 | 0 | **2** |
| | | ASIAN OR PACIFIC ISLANDER | FEMALE | 0 | 0 | 1 | 1 | 1 | 0 | **3** |
| | | | MALE | 0 | 1 | 2 | 1 | 1 | 0 | **5** |
| | | BLACK | FEMALE | 0 | 2 | 2 | 0 | 8 | 0 | **12** |
| | | | MALE | 0 | 4 | 8 | 5 | 16 | 4 | **37** |
| | | UNKNOWN | FEMALE | 0 | 0 | 2 | 2 | 0 | 0 | **4** |
| | | | MALE | 0 | 1 | 2 | 0 | 4 | 0 | **7** |
| | | WHITE | FEMALE | 0 | 23 | 34 | 39 | 87 | 6 | **189** |
| | | | MALE | 0 | 97 | 172 | 147 | 360 | 71 | **847** |
| | ST. MARY'S COUNTY | AMERICAN INDIAN OR ALASKAN NATIVE | FEMALE | 0 | 0 | 1 | 0 | 1 | 0 | **2** |
| | | | MALE | 0 | 5 | 2 | 0 | 1 | 0 | **8** |
| | | ASIAN OR PACIFIC ISLANDER | FEMALE | 0 | 2 | 2 | 5 | 1 | 0 | **10** |
| | | | MALE | 0 | 7 | 13 | 11 | 12 | 0 | **43** |

# MARYLAND STATE POLICE
## HGP Applicants By Demographics

**Selected Date Range:** 11/16/2024 to 11/15/2025          **Report Run Date:** 11/17/2025 8:57:54 AM

**Selected Counties:** All

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| APPROVED | ST. MARY'S COUNTY | BLACK | FEMALE | 0 | 10 | 26 | 22 | 41 | 2 | 101 |
| | | | MALE | 0 | 38 | 54 | 49 | 107 | 10 | 258 |
| | | UNKNOWN | FEMALE | 0 | 1 | 0 | 1 | 0 | 0 | 2 |
| | | | MALE | 0 | 4 | 5 | 7 | 5 | 0 | 21 |
| | | WHITE | FEMALE | 0 | 72 | 103 | 74 | 142 | 7 | 398 |
| | | | MALE | 0 | 274 | 345 | 351 | 681 | 117 | 1768 |
| | | | UNKNOWN | 0 | 1 | 0 | 0 | 1 | 0 | 2 |
| | SOMERSET COUNTY | AMERICAN INDIAN OR ALASKAN NATIVE | FEMALE | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| | | | MALE | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| | | BLACK | FEMALE | 0 | 3 | 1 | 2 | 3 | 1 | 10 |
| | | | MALE | 0 | 11 | 11 | 8 | 17 | 2 | 49 |
| | | UNKNOWN | MALE | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| | | WHITE | FEMALE | 0 | 10 | 19 | 10 | 20 | 6 | 65 |
| | | | MALE | 0 | 32 | 38 | 33 | 88 | 33 | 224 |
| | TALBOT COUNTY | ASIAN OR PACIFIC ISLANDER | FEMALE | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| | | | MALE | 0 | 2 | 1 | 0 | 1 | 0 | 4 |
| | | BLACK | FEMALE | 0 | 0 | 4 | 6 | 6 | 1 | 17 |
| | | | MALE | 0 | 6 | 10 | 5 | 16 | 0 | 37 |
| | | UNKNOWN | FEMALE | 0 | 0 | 0 | 2 | 0 | 0 | 2 |
| | | | MALE | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| | | WHITE | FEMALE | 0 | 12 | 17 | 18 | 39 | 9 | 95 |
| | | | MALE | 0 | 51 | 62 | 64 | 166 | 64 | 407 |
| | WASHINGTON COUNTY | AMERICAN INDIAN OR ALASKAN NATIVE | FEMALE | 0 | 0 | 0 | 2 | 0 | 0 | 2 |
| | | | MALE | 0 | 3 | 0 | 0 | 2 | 1 | 6 |

# MARYLAND STATE POLICE
## HGP Applicants By Demographics

**Selected Date Range:** 11/16/2024 to 11/15/2025

**Report Run Date:** 11/17/2025 8:57:54 AM

**Selected Counties:** All

| APPROVED | WASHINGTON COUNTY | ASIAN OR PACIFIC ISLANDER | FEMALE | 0 | 0 | 0 | 1 | 3 | 0 | **4** |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | MALE | 0 | 8 | 7 | 5 | 2 | 0 | **22** |
| | | BLACK | FEMALE | 0 | 12 | 11 | 12 | 14 | 0 | **49** |
| | | | MALE | 0 | 33 | 35 | 44 | 51 | 3 | **166** |
| | | UNKNOWN | FEMALE | 0 | 1 | 1 | 2 | 1 | 0 | **5** |
| | | | MALE | 0 | 6 | 5 | 6 | 5 | 0 | **22** |
| | | WHITE | FEMALE | 0 | 72 | 87 | 94 | 209 | 21 | **483** |
| | | | MALE | 0 | 274 | 318 | 314 | 796 | 185 | **1887** |
| | WICOMICO COUNTY | AMERICAN INDIAN OR ALASKAN NATIVE | MALE | 0 | 0 | 1 | 1 | 0 | 0 | **2** |
| | | ASIAN OR PACIFIC ISLANDER | FEMALE | 0 | 0 | 0 | 0 | 2 | 0 | **2** |
| | | | MALE | 0 | 1 | 1 | 1 | 3 | 0 | **6** |
| | | BLACK | FEMALE | 0 | 6 | 21 | 21 | 31 | 0 | **79** |
| | | | MALE | 0 | 40 | 39 | 19 | 55 | 9 | **162** |
| | | UNKNOWN | FEMALE | 0 | 1 | 2 | 1 | 0 | 0 | **4** |
| | | | MALE | 0 | 4 | 3 | 2 | 1 | 0 | **10** |
| | | WHITE | FEMALE | 0 | 37 | 38 | 34 | 83 | 9 | **201** |
| | | | MALE | 0 | 120 | 128 | 128 | 309 | 106 | **791** |
| | WORCESTER COUNTY | AMERICAN INDIAN OR ALASKAN NATIVE | MALE | 0 | 2 | 0 | 0 | 0 | 0 | **2** |
| | | ASIAN OR PACIFIC ISLANDER | FEMALE | 0 | 0 | 0 | 0 | 1 | 0 | **1** |
| | | | MALE | 0 | 2 | 2 | 3 | 2 | 0 | **9** |
| | | BLACK | FEMALE | 0 | 2 | 3 | 2 | 2 | 0 | **9** |
| | | | MALE | 0 | 11 | 10 | 3 | 14 | 4 | **42** |

# MARYLAND STATE POLICE
## HGP Applicants By Demographics

**Selected Date Range:** 11/16/2024 to 11/15/2025                    **Report Run Date:** 11/17/2025 8:57:54 AM

**Selected Counties:** All

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| APPROVED | WORCESTER COUNTY | UNKNOWN | MALE | 0 | 1 | 1 | 0 | 1 | 0 | **3** |
| | | WHITE | FEMALE | 0 | 21 | 29 | 23 | 66 | 5 | **144** |
| | | | MALE | 0 | 79 | 105 | 107 | 268 | 83 | **642** |
| | NON-MARYLAND | AMERICAN INDIAN OR ALASKAN NATIVE | FEMALE | 0 | 0 | 2 | 1 | 4 | 0 | **7** |
| | | | MALE | 0 | 10 | 5 | 9 | 7 | 1 | **32** |
| | | ASIAN OR PACIFIC ISLANDER | FEMALE | 0 | 6 | 8 | 4 | 4 | 0 | **22** |
| | | | MALE | 0 | 35 | 53 | 51 | 54 | 3 | **196** |
| | | BLACK | FEMALE | 0 | 91 | 217 | 219 | 258 | 13 | **798** |
| | | | MALE | 0 | 261 | 447 | 416 | 712 | 66 | **1902** |
| | | | UNKNOWN | 0 | 0 | 1 | 2 | 0 | 0 | **3** |
| | | UNKNOWN | FEMALE | 0 | 1 | 7 | 8 | 6 | 0 | **22** |
| | | | MALE | 1 | 24 | 28 | 20 | 19 | 1 | **93** |
| | | WHITE | FEMALE | 0 | 105 | 151 | 128 | 320 | 35 | **739** |
| | | | MALE | 0 | 534 | 807 | 739 | 1992 | 450 | **4522** |
| DISAPPROVED | ALLEGANY COUNTY | ASIAN OR PACIFIC ISLANDER | FEMALE | 0 | 0 | 0 | 1 | 0 | 0 | **1** |
| | | BLACK | MALE | 0 | 1 | 1 | 1 | 0 | 0 | **3** |
| | | WHITE | MALE | 0 | 0 | 2 | 0 | 3 | 2 | **7** |
| | ANNE ARUNDEL COUNTY | AMERICAN INDIAN OR ALASKAN NATIVE | MALE | 0 | 0 | 1 | 0 | 0 | 0 | **1** |
| | | ASIAN OR PACIFIC ISLANDER | FEMALE | 0 | 0 | 0 | 1 | 0 | 0 | **1** |
| | | | MALE | 0 | 0 | 1 | 1 | 0 | 0 | **2** |
| | | BLACK | FEMALE | 0 | 1 | 0 | 2 | 1 | 0 | **4** |
| | | | MALE | 0 | 6 | 6 | 9 | 11 | 2 | **34** |

# MARYLAND STATE POLICE

## HGP Applicants By Demographics

**Selected Date Range:** 11/16/2024 to 11/15/2025                    **Report Run Date:** 11/17/2025 8:57:54 AM

**Selected Counties:** All

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DISAPPROVED | ANNE ARUNDEL COUNTY | UNKNOWN | MALE | 0 | 2 | 0 | 0 | 0 | 0 | **2** |
| | | WHITE | FEMALE | 0 | 0 | 3 | 1 | 2 | 0 | **6** |
| | | | MALE | 0 | 5 | 12 | 6 | 10 | 0 | **33** |
| | CALVERT COUNTY | BLACK | MALE | 0 | 0 | 1 | 1 | 2 | 0 | **4** |
| | | WHITE | MALE | 0 | 0 | 2 | 0 | 2 | 0 | **4** |
| | CAROLINE COUNTY | BLACK | MALE | 0 | 0 | 1 | 0 | 2 | 0 | **3** |
| | | WHITE | MALE | 0 | 0 | 3 | 1 | 2 | 0 | **6** |
| | CARROLL COUNTY | BLACK | FEMALE | 0 | 0 | 0 | 0 | 1 | 0 | **1** |
| | | | MALE | 0 | 1 | 0 | 1 | 1 | 1 | **4** |
| | | WHITE | MALE | 0 | 4 | 1 | 1 | 4 | 0 | **10** |
| | CECIL COUNTY | BLACK | MALE | 0 | 0 | 1 | 2 | 0 | 0 | **3** |
| | | WHITE | FEMALE | 0 | 0 | 0 | 0 | 2 | 0 | **2** |
| | | | MALE | 0 | 1 | 1 | 2 | 1 | 1 | **6** |
| | CHARLES COUNTY | AMERICAN INDIAN OR ALASKAN NATIVE | MALE | 0 | 0 | 1 | 0 | 0 | 0 | **1** |
| | | BLACK | FEMALE | 0 | 1 | 1 | 2 | 2 | 0 | **6** |
| | | | MALE | 0 | 1 | 10 | 9 | 19 | 0 | **39** |
| | | WHITE | FEMALE | 0 | 0 | 1 | 1 | 1 | 0 | **3** |
| | | | MALE | 0 | 2 | 1 | 1 | 3 | 0 | **7** |
| | DORCHESTER COUNTY | BLACK | MALE | 0 | 0 | 0 | 0 | 1 | 1 | **2** |
| | | WHITE | FEMALE | 0 | 0 | 0 | 1 | 0 | 0 | **1** |
| | | | MALE | 0 | 0 | 0 | 2 | 1 | 0 | **3** |
| | BALTIMORE CITY | ASIAN OR PACIFIC ISLANDER | MALE | 0 | 1 | 0 | 0 | 1 | 0 | **2** |

# MARYLAND STATE POLICE
## HGP Applicants By Demographics

**Selected Date Range:** 11/16/2024 to 11/15/2025

**Report Run Date:** 11/17/2025 8:57:54 AM

**Selected Counties:** All

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| DISAPPROVED | BALTIMORE CITY | BLACK | FEMALE | 0 | 8 | 21 | 11 | 12 | 0 | **52** |
| | | | MALE | 0 | 40 | 53 | 46 | 66 | 8 | **213** |
| | | UNKNOWN | FEMALE | 0 | 0 | 2 | 1 | 0 | 0 | **3** |
| | | | MALE | 0 | 2 | 0 | 0 | 1 | 0 | **3** |
| | | WHITE | FEMALE | 0 | 0 | 0 | 0 | 1 | 0 | **1** |
| | | | MALE | 0 | 1 | 4 | 3 | 5 | 1 | **14** |
| | BALTIMORE COUNTY | AMERICAN INDIAN OR ALASKAN NATIVE | MALE | 0 | 1 | 1 | 1 | 1 | 0 | **4** |
| | | ASIAN OR PACIFIC ISLANDER | MALE | 0 | 0 | 2 | 2 | 1 | 0 | **5** |
| | | BLACK | FEMALE | 0 | 6 | 11 | 6 | 11 | 0 | **34** |
| | | | MALE | 0 | 21 | 27 | 25 | 39 | 3 | **115** |
| | | UNKNOWN | MALE | 0 | 0 | 2 | 0 | 2 | 0 | **4** |
| | | WHITE | FEMALE | 0 | 1 | 1 | 0 | 1 | 0 | **3** |
| | | | MALE | 0 | 4 | 7 | 9 | 13 | 1 | **34** |
| | FREDERICK COUNTY | ASIAN OR PACIFIC ISLANDER | MALE | 0 | 1 | 0 | 0 | 0 | 0 | **1** |
| | | BLACK | FEMALE | 0 | 0 | 0 | 0 | 1 | 0 | **1** |
| | | | MALE | 0 | 0 | 0 | 2 | 3 | 0 | **5** |
| | | UNKNOWN | MALE | 0 | 0 | 1 | 0 | 0 | 0 | **1** |
| | | WHITE | FEMALE | 0 | 1 | 1 | 0 | 2 | 0 | **4** |
| | | | MALE | 0 | 2 | 7 | 0 | 3 | 1 | **13** |
| | GARRETT COUNTY | WHITE | MALE | 0 | 0 | 0 | 2 | 1 | 0 | **3** |
| | HARFORD COUNTY | BLACK | MALE | 0 | 1 | 1 | 8 | 5 | 0 | **15** |
| | | UNKNOWN | MALE | 0 | 0 | 1 | 0 | 0 | 0 | **1** |

# MARYLAND STATE POLICE
## HGP Applicants By Demographics

**Selected Date Range:** 11/16/2024 to 11/15/2025      **Report Run Date:** 11/17/2025 8:57:54 AM

**Selected Counties:** All

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| DISAPPROVED | HARFORD COUNTY | WHITE | MALE | 0 | 5 | 4 | 4 | 4 | 0 | **17** |
| | HOWARD COUNTY | ASIAN OR PACIFIC ISLANDER | MALE | 0 | 0 | 1 | 0 | 0 | 0 | **1** |
| | | BLACK | FEMALE | 0 | 0 | 0 | 1 | 0 | 0 | **1** |
| | | | MALE | 0 | 5 | 5 | 3 | 0 | 0 | **13** |
| | | UNKNOWN | MALE | 0 | 0 | 1 | 0 | 0 | 0 | **1** |
| | | WHITE | FEMALE | 0 | 0 | 0 | 1 | 0 | 0 | **1** |
| | | | MALE | 0 | 2 | 1 | 0 | 5 | 0 | **8** |
| | MONTGOMERY COUNTY | AMERICAN INDIAN OR ALASKAN NATIVE | MALE | 0 | 1 | 0 | 0 | 0 | 0 | **1** |
| | | ASIAN OR PACIFIC ISLANDER | MALE | 0 | 1 | 0 | 1 | 1 | 0 | **3** |
| | | BLACK | FEMALE | 0 | 0 | 0 | 1 | 1 | 0 | **2** |
| | | | MALE | 0 | 6 | 10 | 9 | 10 | 1 | **36** |
| | | UNKNOWN | MALE | 0 | 1 | 3 | 1 | 2 | 0 | **7** |
| | | WHITE | FEMALE | 0 | 0 | 1 | 0 | 0 | 0 | **1** |
| | | | MALE | 0 | 6 | 6 | 3 | 5 | 0 | **20** |
| | PRINCE GEORGE'S COUNTY | AMERICAN INDIAN OR ALASKAN NATIVE | FEMALE | 0 | 0 | 0 | 1 | 0 | 0 | **1** |
| | | | MALE | 0 | 1 | 0 | 0 | 0 | 0 | **1** |
| | | ASIAN OR PACIFIC ISLANDER | MALE | 0 | 0 | 1 | 1 | 1 | 0 | **3** |
| | | BLACK | FEMALE | 0 | 7 | 12 | 4 | 22 | 0 | **45** |
| | | | MALE | 0 | 48 | 76 | 64 | 84 | 7 | **279** |
| | | UNKNOWN | FEMALE | 0 | 1 | 0 | 0 | 0 | 0 | **1** |
| | | | MALE | 0 | 7 | 3 | 3 | 1 | 0 | **14** |

# MARYLAND STATE POLICE
## HGP Applicants By Demographics

**Selected Date Range:** 11/16/2024 to 11/15/2025                    **Report Run Date:** 11/17/2025 8:57:54 AM

**Selected Counties:** All

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| DISAPPROVED | PRINCE GEORGE'S COUNTY | WHITE | FEMALE | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| | | | MALE | 0 | 2 | 5 | 5 | 0 | 0 | 12 |
| | QUEEN ANNE'S COUNTY | BLACK | MALE | 0 | 0 | 0 | 1 | 1 | 0 | 2 |
| | | WHITE | FEMALE | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| | | | MALE | 0 | 1 | 0 | 2 | 2 | 0 | 5 |
| | ST. MARY'S COUNTY | BLACK | MALE | 0 | 1 | 1 | 3 | 4 | 0 | 9 |
| | | WHITE | MALE | 0 | 0 | 3 | 1 | 0 | 0 | 4 |
| | SOMERSET COUNTY | BLACK | MALE | 0 | 0 | 1 | 0 | 1 | 0 | 2 |
| | | WHITE | MALE | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| | TALBOT COUNTY | BLACK | MALE | 0 | 0 | 0 | 1 | 1 | 0 | 2 |
| | | WHITE | MALE | 0 | 0 | 1 | 0 | 2 | 0 | 3 |
| | WASHINGTON COUNTY | BLACK | FEMALE | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| | | | MALE | 0 | 2 | 3 | 0 | 0 | 0 | 5 |
| | | UNKNOWN | MALE | 0 | 0 | 0 | 1 | 1 | 0 | 2 |
| | | WHITE | FEMALE | 0 | 1 | 1 | 0 | 1 | 0 | 3 |
| | | | MALE | 0 | 1 | 0 | 4 | 4 | 0 | 9 |
| | WICOMICO COUNTY | BLACK | FEMALE | 0 | 1 | 0 | 1 | 0 | 0 | 2 |
| | | | MALE | 0 | 0 | 2 | 0 | 1 | 0 | 3 |
| | | WHITE | FEMALE | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| | | | MALE | 0 | 2 | 0 | 0 | 0 | 0 | 2 |
| | WORCESTER COUNTY | ASIAN OR PACIFIC ISLANDER | MALE | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| | | BLACK | FEMALE | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| | | | MALE | 0 | 0 | 0 | 1 | 0 | 0 | 1 |

# MARYLAND STATE POLICE
## HGP Applicants By Demographics

**Selected Date Range:** 11/16/2024 to 11/15/2025          **Report Run Date:** 11/17/2025 8:57:54 AM

**Selected Counties:** All

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| DISAPPROVED | WORCESTER COUNTY | WHITE | MALE | 0 | 1 | 3 | 1 | 1 | 0 | **6** |
| | NON-MARYLAND | AMERICAN INDIAN OR ALASKAN NATIVE | MALE | 0 | 1 | 0 | 1 | 0 | 0 | **2** |
| | | ASIAN OR PACIFIC ISLANDER | MALE | 0 | 0 | 0 | 1 | 1 | 0 | **2** |
| | | BLACK | FEMALE | 0 | 4 | 14 | 3 | 3 | 0 | **24** |
| | | | MALE | 0 | 12 | 36 | 19 | 31 | 3 | **101** |
| | | UNKNOWN | MALE | 0 | 0 | 1 | 1 | 1 | 0 | **3** |
| | | WHITE | FEMALE | 0 | 0 | 1 | 1 | 0 | 0 | **2** |
| | | | MALE | 0 | 3 | 4 | 7 | 9 | 1 | **24** |
| INITIAL REVIEW NOT DISAPPROVED | ALLEGANY COUNTY | BLACK | FEMALE | 0 | 0 | 0 | 1 | 1 | 0 | **2** |
| | | | MALE | 0 | 0 | 1 | 1 | 1 | 1 | **4** |
| | | WHITE | FEMALE | 0 | 3 | 18 | 14 | 28 | 4 | **67** |
| | | | MALE | 0 | 22 | 28 | 30 | 112 | 47 | **239** |
| | ANNE ARUNDEL COUNTY | AMERICAN INDIAN OR ALASKAN NATIVE | FEMALE | 0 | 0 | 1 | 0 | 0 | 0 | **1** |
| | | | MALE | 0 | 1 | 2 | 3 | 0 | 0 | **6** |
| | | ASIAN OR PACIFIC ISLANDER | FEMALE | 0 | 1 | 0 | 1 | 4 | 0 | **6** |
| | | | MALE | 0 | 9 | 5 | 12 | 7 | 0 | **33** |
| | | BLACK | FEMALE | 0 | 4 | 17 | 32 | 31 | 0 | **84** |
| | | | MALE | 0 | 13 | 59 | 55 | 84 | 13 | **224** |
| | | UNKNOWN | FEMALE | 0 | 0 | 2 | 3 | 0 | 0 | **5** |
| | | | MALE | 0 | 3 | 5 | 6 | 2 | 2 | **18** |
| | | | UNKNOWN | 0 | 0 | 0 | 1 | 0 | 0 | **1** |
| | | WHITE | FEMALE | 0 | 20 | 46 | 48 | 117 | 23 | **254** |

# MARYLAND STATE POLICE
## HGP Applicants By Demographics

**Selected Date Range:** 11/16/2024 to 11/15/2025

**Report Run Date:** 11/17/2025 8:57:54 AM

**Selected Counties:** All

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| INITIAL REVIEW NOT DISAPPROVED | ANNE ARUNDEL COUNTY | WHITE | MALE | 0 | 105 | 239 | 175 | 467 | 142 | **1128** |
| | | | UNKNOWN | 0 | 0 | 0 | 0 | 1 | 0 | **1** |
| | CALVERT COUNTY | AMERICAN INDIAN OR ALASKAN NATIVE | FEMALE | 0 | 0 | 0 | 1 | 1 | 0 | **2** |
| | | | MALE | 0 | 0 | 1 | 0 | 1 | 0 | **2** |
| | | ASIAN OR PACIFIC ISLANDER | MALE | 0 | 3 | 0 | 1 | 1 | 0 | **5** |
| | | BLACK | FEMALE | 0 | 1 | 3 | 2 | 7 | 0 | **13** |
| | | | MALE | 0 | 1 | 5 | 5 | 16 | 1 | **28** |
| | | UNKNOWN | FEMALE | 0 | 0 | 1 | 0 | 0 | 0 | **1** |
| | | | MALE | 0 | 1 | 3 | 0 | 1 | 0 | **5** |
| | | WHITE | FEMALE | 0 | 9 | 18 | 14 | 42 | 8 | **91** |
| | | | MALE | 0 | 27 | 67 | 60 | 121 | 39 | **314** |
| | CAROLINE COUNTY | ASIAN OR PACIFIC ISLANDER | FEMALE | 0 | 0 | 1 | 0 | 0 | 0 | **1** |
| | | BLACK | MALE | 0 | 0 | 1 | 0 | 0 | 0 | **1** |
| | | UNKNOWN | FEMALE | 0 | 0 | 1 | 0 | 0 | 0 | **1** |
| | | WHITE | FEMALE | 0 | 4 | 10 | 11 | 20 | 2 | **47** |
| | | | MALE | 0 | 10 | 28 | 25 | 52 | 14 | **129** |
| | CARROLL COUNTY | AMERICAN INDIAN OR ALASKAN NATIVE | MALE | 0 | 0 | 1 | 0 | 0 | 0 | **1** |
| | | ASIAN OR PACIFIC ISLANDER | MALE | 0 | 2 | 1 | 2 | 3 | 0 | **8** |
| | | BLACK | FEMALE | 0 | 0 | 2 | 3 | 4 | 0 | **9** |
| | | | MALE | 0 | 1 | 3 | 6 | 9 | 2 | **21** |
| | | UNKNOWN | FEMALE | 0 | 0 | 1 | 0 | 0 | 1 | **2** |

# MARYLAND STATE POLICE
## HGP Applicants By Demographics

**Selected Date Range:** 11/16/2024 to 11/15/2025

**Report Run Date:** 11/17/2025 8:57:54 AM

**Selected Counties:** All

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| INITIAL REVIEW NOT DISAPPROVED | CARROLL COUNTY | UNKNOWN | MALE | 0 | 0 | 1 | 2 | 0 | 0 | **3** |
| | | WHITE | FEMALE | 0 | 21 | 41 | 29 | 97 | 5 | **193** |
| | | | MALE | 0 | 78 | 144 | 118 | 296 | 92 | **728** |
| | | | UNKNOWN | 0 | 0 | 1 | 0 | 0 | 0 | **1** |
| | CECIL COUNTY | AMERICAN INDIAN OR ALASKAN NATIVE | MALE | 0 | 0 | 0 | 1 | 1 | 0 | **2** |
| | | ASIAN OR PACIFIC ISLANDER | MALE | 0 | 1 | 0 | 1 | 0 | 0 | **2** |
| | | BLACK | FEMALE | 0 | 2 | 0 | 2 | 0 | 0 | **4** |
| | | | MALE | 0 | 2 | 2 | 1 | 8 | 0 | **13** |
| | | UNKNOWN | MALE | 0 | 0 | 1 | 0 | 0 | 1 | **2** |
| | | WHITE | FEMALE | 0 | 8 | 14 | 21 | 47 | 3 | **93** |
| | | | MALE | 0 | 37 | 74 | 69 | 159 | 44 | **383** |
| | CHARLES COUNTY | AMERICAN INDIAN OR ALASKAN NATIVE | MALE | 0 | 0 | 0 | 0 | 1 | 0 | **1** |
| | | ASIAN OR PACIFIC ISLANDER | FEMALE | 0 | 0 | 0 | 4 | 0 | 0 | **4** |
| | | | MALE | 0 | 1 | 5 | 3 | 4 | 1 | **14** |
| | | BLACK | FEMALE | 0 | 3 | 31 | 27 | 44 | 1 | **106** |
| | | | MALE | 0 | 17 | 45 | 55 | 98 | 12 | **227** |
| | | | UNKNOWN | 0 | 0 | 0 | 0 | 1 | 0 | **1** |
| | | UNKNOWN | FEMALE | 0 | 0 | 1 | 0 | 0 | 0 | **1** |
| | | | MALE | 0 | 2 | 1 | 2 | 4 | 0 | **9** |
| | | WHITE | FEMALE | 0 | 6 | 16 | 20 | 45 | 4 | **91** |
| | | | MALE | 0 | 22 | 44 | 36 | 118 | 44 | **264** |

# MARYLAND STATE POLICE

## HGP Applicants By Demographics

**Selected Date Range:** 11/16/2024 to 11/15/2025

**Report Run Date:** 11/17/2025 8:57:54 AM

**Selected Counties:** All

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| INITIAL REVIEW NOT DISAPPROVED | DORCHESTER COUNTY | ASIAN OR PACIFIC ISLANDER | MALE | 0 | 0 | 0 | 1 | 0 | 0 | **1** |
| | | BLACK | FEMALE | 0 | 0 | 0 | 1 | 0 | 0 | **1** |
| | | | MALE | 0 | 1 | 3 | 3 | 2 | 0 | **9** |
| | | UNKNOWN | MALE | 0 | 0 | 1 | 0 | 0 | 0 | **1** |
| | | WHITE | FEMALE | 0 | 2 | 3 | 5 | 17 | 2 | **29** |
| | | | MALE | 0 | 10 | 16 | 11 | 44 | 23 | **104** |
| | BALTIMORE CITY | AMERICAN INDIAN OR ALASKAN NATIVE | FEMALE | 0 | 0 | 0 | 0 | 1 | 0 | **1** |
| | | | MALE | 0 | 1 | 0 | 0 | 0 | 0 | **1** |
| | | ASIAN OR PACIFIC ISLANDER | FEMALE | 0 | 0 | 0 | 0 | 1 | 0 | **1** |
| | | | MALE | 0 | 1 | 4 | 2 | 0 | 0 | **7** |
| | | BLACK | FEMALE | 0 | 14 | 74 | 71 | 81 | 3 | **243** |
| | | | MALE | 0 | 30 | 116 | 76 | 122 | 20 | **364** |
| | | UNKNOWN | FEMALE | 0 | 0 | 0 | 1 | 3 | 0 | **4** |
| | | | MALE | 0 | 2 | 1 | 2 | 3 | 0 | **8** |
| | | WHITE | FEMALE | 0 | 1 | 7 | 7 | 14 | 5 | **34** |
| | | | MALE | 0 | 12 | 48 | 21 | 50 | 18 | **149** |
| | BALTIMORE COUNTY | AMERICAN INDIAN OR ALASKAN NATIVE | FEMALE | 0 | 0 | 3 | 0 | 0 | 0 | **3** |
| | | | MALE | 0 | 0 | 1 | 1 | 1 | 0 | **3** |
| | | ASIAN OR PACIFIC ISLANDER | FEMALE | 0 | 0 | 2 | 3 | 4 | 0 | **9** |
| | | | MALE | 0 | 5 | 10 | 12 | 15 | 0 | **42** |
| | | BLACK | FEMALE | 0 | 16 | 49 | 91 | 105 | 1 | **262** |
| | | | MALE | 0 | 39 | 99 | 130 | 210 | 28 | **506** |
| | | UNKNOWN | FEMALE | 0 | 2 | 1 | 4 | 2 | 0 | **9** |

# MARYLAND STATE POLICE
## HGP Applicants By Demographics

**Selected Date Range:** 11/16/2024 to 11/15/2025

**Report Run Date:** 11/17/2025 8:57:54 AM

**Selected Counties:** All

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| INITIAL REVIEW NOT DISAPPROVED | BALTIMORE COUNTY | UNKNOWN | MALE | 0 | 5 | 9 | 5 | 3 | 0 | **22** |
| | | WHITE | FEMALE | 0 | 20 | 45 | 50 | 137 | 15 | **267** |
| | | | MALE | 0 | 87 | 236 | 175 | 495 | 181 | **1174** |
| | FREDERICK COUNTY | ASIAN OR PACIFIC ISLANDER | FEMALE | 0 | 0 | 1 | 1 | 1 | 0 | **3** |
| | | | MALE | 0 | 2 | 5 | 8 | 5 | 0 | **20** |
| | | BLACK | FEMALE | 0 | 2 | 2 | 2 | 4 | 0 | **10** |
| | | | MALE | 0 | 2 | 11 | 10 | 21 | 2 | **46** |
| | | UNKNOWN | FEMALE | 0 | 0 | 0 | 0 | 2 | 0 | **2** |
| | | | MALE | 0 | 0 | 3 | 2 | 2 | 0 | **7** |
| | | WHITE | FEMALE | 0 | 11 | 32 | 35 | 72 | 10 | **160** |
| | | | MALE | 0 | 70 | 147 | 107 | 291 | 93 | **708** |
| | GARRETT COUNTY | ASIAN OR PACIFIC ISLANDER | FEMALE | 0 | 0 | 0 | 0 | 1 | 0 | **1** |
| | | BLACK | FEMALE | 0 | 0 | 0 | 1 | 0 | 0 | **1** |
| | | WHITE | FEMALE | 0 | 4 | 12 | 8 | 31 | 2 | **57** |
| | | | MALE | 0 | 10 | 27 | 22 | 60 | 21 | **140** |
| | HARFORD COUNTY | AMERICAN INDIAN OR ALASKAN NATIVE | FEMALE | 0 | 0 | 0 | 0 | 1 | 0 | **1** |
| | | | MALE | 0 | 2 | 1 | 0 | 1 | 0 | **4** |
| | | ASIAN OR PACIFIC ISLANDER | FEMALE | 0 | 0 | 0 | 0 | 2 | 0 | **2** |
| | | | MALE | 0 | 1 | 1 | 2 | 3 | 0 | **7** |
| | | BLACK | FEMALE | 0 | 0 | 7 | 7 | 16 | 2 | **32** |
| | | | MALE | 0 | 8 | 17 | 29 | 44 | 3 | **101** |
| | | UNKNOWN | FEMALE | 0 | 1 | 0 | 0 | 0 | 1 | **2** |
| | | | MALE | 0 | 0 | 1 | 2 | 1 | 0 | **4** |

# MARYLAND STATE POLICE
## HGP Applicants By Demographics

**Selected Date Range:** 11/16/2024 to 11/15/2025          **Report Run Date:** 11/17/2025 8:57:54 AM

**Selected Counties:** All

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| INITIAL REVIEW NOT DISAPPROVED | HARFORD COUNTY | WHITE | FEMALE | 0 | 11 | 45 | 41 | 76 | 12 | **185** |
| | | | MALE | 0 | 74 | 169 | 152 | 347 | 98 | **840** |
| | HOWARD COUNTY | AMERICAN INDIAN OR ALASKAN NATIVE | MALE | 0 | 0 | 0 | 1 | 0 | 0 | **1** |
| | | ASIAN OR PACIFIC ISLANDER | FEMALE | 0 | 0 | 1 | 1 | 0 | 0 | **2** |
| | | | MALE | 0 | 4 | 11 | 11 | 7 | 2 | **35** |
| | | BLACK | FEMALE | 0 | 0 | 8 | 12 | 11 | 0 | **31** |
| | | | MALE | 0 | 12 | 12 | 30 | 34 | 4 | **92** |
| | | UNKNOWN | FEMALE | 0 | 0 | 0 | 2 | 0 | 1 | **3** |
| | | | MALE | 0 | 1 | 1 | 0 | 2 | 0 | **4** |
| | | WHITE | FEMALE | 0 | 2 | 5 | 10 | 26 | 7 | **50** |
| | | | MALE | 0 | 18 | 38 | 33 | 143 | 55 | **287** |
| | KENT COUNTY | BLACK | MALE | 0 | 0 | 0 | 1 | 1 | 0 | **2** |
| | | WHITE | FEMALE | 0 | 0 | 2 | 0 | 5 | 0 | **7** |
| | | | MALE | 0 | 5 | 4 | 3 | 16 | 15 | **43** |
| | MONTGOMERY COUNTY | AMERICAN INDIAN OR ALASKAN NATIVE | FEMALE | 0 | 0 | 1 | 0 | 0 | 0 | **1** |
| | | | MALE | 0 | 0 | 0 | 2 | 2 | 1 | **5** |
| | | ASIAN OR PACIFIC ISLANDER | FEMALE | 0 | 0 | 1 | 6 | 4 | 1 | **12** |
| | | | MALE | 0 | 12 | 22 | 25 | 35 | 2 | **96** |
| | | BLACK | FEMALE | 0 | 3 | 7 | 19 | 10 | 2 | **41** |
| | | | MALE | 0 | 11 | 27 | 29 | 61 | 9 | **137** |
| | | UNKNOWN | FEMALE | 0 | 1 | 3 | 1 | 0 | 0 | **5** |
| | | | MALE | 0 | 4 | 3 | 7 | 4 | 0 | **18** |
| | | WHITE | FEMALE | 0 | 3 | 9 | 17 | 23 | 5 | **57** |

# MARYLAND STATE POLICE
## HGP Applicants By Demographics

**Selected Date Range:** 11/16/2024 to 11/15/2025　　　　　　　　　　　**Report Run Date:** 11/17/2025 8:57:54 AM

**Selected Counties:** All

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| INITIAL REVIEW NOT DISAPPROVED | MONTGOMERY COUNTY | WHITE | MALE | 0 | 41 | 59 | 76 | 205 | 78 | **459** |
| | PRINCE GEORGE'S COUNTY | AMERICAN INDIAN OR ALASKAN NATIVE | FEMALE | 0 | 0 | 4 | 0 | 1 | 0 | **5** |
| | | | MALE | 0 | 1 | 3 | 3 | 2 | 0 | **9** |
| | | ASIAN OR PACIFIC ISLANDER | FEMALE | 0 | 1 | 0 | 1 | 0 | 0 | **2** |
| | | | MALE | 0 | 3 | 9 | 6 | 3 | 0 | **21** |
| | | BLACK | FEMALE | 0 | 13 | 84 | 107 | 162 | 14 | **380** |
| | | | MALE | 0 | 67 | 176 | 216 | 406 | 64 | **929** |
| | | | UNKNOWN | 0 | 0 | 0 | 0 | 1 | 0 | **1** |
| | | UNKNOWN | FEMALE | 0 | 0 | 4 | 3 | 2 | 0 | **9** |
| | | | MALE | 0 | 1 | 11 | 4 | 8 | 1 | **25** |
| | | WHITE | FEMALE | 0 | 5 | 5 | 5 | 9 | 4 | **28** |
| | | | MALE | 0 | 16 | 35 | 28 | 63 | 28 | **170** |
| | QUEEN ANNE'S COUNTY | AMERICAN INDIAN OR ALASKAN NATIVE | MALE | 0 | 0 | 1 | 0 | 0 | 0 | **1** |
| | | ASIAN OR PACIFIC ISLANDER | FEMALE | 0 | 0 | 1 | 0 | 0 | 0 | **1** |
| | | | MALE | 0 | 0 | 0 | 0 | 1 | 0 | **1** |
| | | BLACK | FEMALE | 0 | 0 | 0 | 1 | 2 | 0 | **3** |
| | | | MALE | 0 | 0 | 1 | 3 | 1 | 1 | **6** |
| | | WHITE | FEMALE | 0 | 7 | 18 | 8 | 26 | 4 | **63** |
| | | | MALE | 0 | 12 | 35 | 44 | 99 | 26 | **216** |
| | ST. MARY'S COUNTY | AMERICAN INDIAN OR ALASKAN NATIVE | MALE | 0 | 0 | 1 | 0 | 1 | 0 | **2** |
| | | ASIAN OR PACIFIC ISLANDER | FEMALE | 0 | 0 | 0 | 1 | 0 | 0 | **1** |
| | | | MALE | 0 | 0 | 5 | 3 | 3 | 0 | **11** |

# MARYLAND STATE POLICE

## HGP Applicants By Demographics

**Selected Date Range:** 11/16/2024 to 11/15/2025                    **Report Run Date:** 11/17/2025 8:57:54 AM

**Selected Counties:** All

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| INITIAL REVIEW NOT DISAPPROVED | ST. MARY'S COUNTY | BLACK | FEMALE | 0 | 1 | 0 | 6 | 13 | 0 | **20** |
| | | | MALE | 0 | 5 | 9 | 11 | 19 | 0 | **44** |
| | | UNKNOWN | MALE | 0 | 0 | 1 | 1 | 2 | 0 | **4** |
| | | WHITE | FEMALE | 0 | 8 | 37 | 29 | 56 | 4 | **134** |
| | | | MALE | 0 | 30 | 90 | 90 | 170 | 39 | **419** |
| | SOMERSET COUNTY | BLACK | FEMALE | 0 | 0 | 1 | 0 | 1 | 0 | **2** |
| | | | MALE | 0 | 0 | 1 | 0 | 4 | 0 | **5** |
| | | WHITE | FEMALE | 0 | 0 | 7 | 2 | 7 | 2 | **18** |
| | | | MALE | 0 | 2 | 15 | 6 | 21 | 9 | **53** |
| | TALBOT COUNTY | AMERICAN INDIAN OR ALASKAN NATIVE | MALE | 0 | 0 | 0 | 1 | 0 | 0 | **1** |
| | | ASIAN OR PACIFIC ISLANDER | MALE | 0 | 0 | 1 | 0 | 0 | 0 | **1** |
| | | BLACK | FEMALE | 0 | 0 | 0 | 0 | 1 | 0 | **1** |
| | | | MALE | 0 | 1 | 0 | 2 | 2 | 0 | **5** |
| | | WHITE | FEMALE | 0 | 3 | 4 | 4 | 12 | 1 | **24** |
| | | | MALE | 0 | 7 | 20 | 16 | 52 | 18 | **113** |
| | WASHINGTON COUNTY | ASIAN OR PACIFIC ISLANDER | MALE | 0 | 1 | 3 | 0 | 1 | 0 | **5** |
| | | BLACK | FEMALE | 0 | 1 | 3 | 1 | 2 | 1 | **8** |
| | | | MALE | 0 | 1 | 7 | 9 | 10 | 1 | **28** |
| | | UNKNOWN | FEMALE | 0 | 1 | 0 | 1 | 1 | 0 | **3** |
| | | | MALE | 0 | 0 | 0 | 1 | 0 | 0 | **1** |
| | | WHITE | FEMALE | 0 | 16 | 24 | 17 | 74 | 7 | **138** |
| | | | MALE | 0 | 45 | 84 | 61 | 210 | 73 | **473** |

# MARYLAND STATE POLICE
## HGP Applicants By Demographics

**Selected Date Range:** 11/16/2024 to 11/15/2025　　　　　　**Report Run Date:** 11/17/2025 8:57:54 AM

**Selected Counties:** All

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| INITIAL REVIEW NOT DISAPPROVED | WASHINGTON COUNTY | WHITE | UNKNOWN | 0 | 1 | 0 | 0 | 0 | 0 | **1** |
| | WICOMICO COUNTY | BLACK | FEMALE | 0 | 0 | 1 | 0 | 5 | 1 | **7** |
| | | | MALE | 0 | 0 | 7 | 5 | 8 | 2 | **22** |
| | | UNKNOWN | MALE | 0 | 1 | 0 | 1 | 0 | 0 | **2** |
| | | WHITE | FEMALE | 0 | 4 | 6 | 8 | 21 | 2 | **41** |
| | | | MALE | 0 | 16 | 32 | 19 | 98 | 29 | **194** |
| | WORCESTER COUNTY | BLACK | FEMALE | 0 | 0 | 1 | 0 | 1 | 0 | **2** |
| | | | MALE | 0 | 1 | 1 | 1 | 1 | 1 | **5** |
| | | UNKNOWN | MALE | 0 | 1 | 0 | 0 | 0 | 0 | **1** |
| | | WHITE | FEMALE | 0 | 7 | 7 | 4 | 24 | 5 | **47** |
| | | | MALE | 0 | 5 | 18 | 14 | 72 | 42 | **151** |
| | NON-MARYLAND | ASIAN OR PACIFIC ISLANDER | FEMALE | 0 | 0 | 0 | 0 | 2 | 0 | **2** |
| | | | MALE | 0 | 3 | 5 | 5 | 11 | 0 | **24** |
| | | | UNKNOWN | 0 | 0 | 1 | 0 | 0 | 0 | **1** |
| | | BLACK | FEMALE | 0 | 6 | 27 | 25 | 42 | 3 | **103** |
| | | | MALE | 0 | 19 | 56 | 65 | 117 | 9 | **266** |
| | | UNKNOWN | FEMALE | 0 | 1 | 1 | 0 | 1 | 0 | **3** |
| | | | MALE | 0 | 2 | 2 | 1 | 1 | 0 | **6** |
| | | WHITE | FEMALE | 0 | 11 | 25 | 38 | 97 | 8 | **179** |
| | | | MALE | 0 | 79 | 159 | 171 | 499 | 151 | **1059** |
| | | | UNKNOWN | 0 | 0 | 0 | 0 | 0 | 1 | **1** |
| PENDING APPLICATIONS | ALLEGANY COUNTY | BLACK | FEMALE | 0 | 0 | 1 | 1 | 1 | 0 | **3** |
| | | | MALE | 0 | 0 | 2 | 1 | 1 | 2 | **6** |

# MARYLAND STATE POLICE
## HGP Applicants By Demographics

**Selected Date Range:** 11/16/2024 to 11/15/2025

**Report Run Date:** 11/17/2025 8:57:54 AM

**Selected Counties:** All

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| PENDING APPLICATIONS | ALLEGANY COUNTY | WHITE | FEMALE | 0 | 8 | 23 | 28 | 47 | 5 | **111** |
| | | | MALE | 0 | 40 | 42 | 53 | 160 | 68 | **363** |
| | ANNE ARUNDEL COUNTY | AMERICAN INDIAN OR ALASKAN NATIVE | FEMALE | 0 | 1 | 3 | 0 | 0 | 0 | **4** |
| | | | MALE | 0 | 3 | 5 | 4 | 0 | 0 | **12** |
| | | ASIAN OR PACIFIC ISLANDER | FEMALE | 0 | 3 | 1 | 3 | 8 | 0 | **15** |
| | | | MALE | 0 | 11 | 12 | 18 | 15 | 0 | **56** |
| | | BLACK | FEMALE | 0 | 16 | 35 | 76 | 72 | 0 | **199** |
| | | | MALE | 0 | 45 | 111 | 105 | 144 | 19 | **424** |
| | | UNKNOWN | FEMALE | 0 | 1 | 2 | 3 | 3 | 0 | **9** |
| | | | MALE | 0 | 8 | 11 | 8 | 6 | 3 | **36** |
| | | | UNKNOWN | 0 | 0 | 0 | 1 | 0 | 0 | **1** |
| | | WHITE | FEMALE | 0 | 47 | 82 | 73 | 185 | 31 | **418** |
| | | | MALE | 1 | 219 | 352 | 285 | 716 | 192 | **1765** |
| | | | UNKNOWN | 0 | 0 | 0 | 0 | 1 | 0 | **1** |
| | CALVERT COUNTY | AMERICAN INDIAN OR ALASKAN NATIVE | FEMALE | 0 | 0 | 0 | 1 | 1 | 0 | **2** |
| | | | MALE | 0 | 1 | 1 | 0 | 2 | 0 | **4** |
| | | ASIAN OR PACIFIC ISLANDER | FEMALE | 0 | 0 | 1 | 0 | 0 | 0 | **1** |
| | | | MALE | 0 | 3 | 1 | 1 | 2 | 0 | **7** |
| | | BLACK | FEMALE | 0 | 4 | 4 | 5 | 11 | 1 | **25** |
| | | | MALE | 0 | 9 | 9 | 12 | 31 | 4 | **65** |
| | | UNKNOWN | FEMALE | 0 | 0 | 1 | 0 | 0 | 0 | **1** |
| | | | MALE | 0 | 2 | 3 | 0 | 1 | 0 | **6** |
| | | WHITE | FEMALE | 0 | 15 | 34 | 27 | 69 | 10 | **155** |
| | | | MALE | 0 | 58 | 101 | 105 | 178 | 50 | **492** |

# MARYLAND STATE POLICE
## HGP Applicants By Demographics

**Selected Date Range:** 11/16/2024 to 11/15/2025

**Report Run Date:** 11/17/2025 8:57:54 AM

**Selected Counties:** All

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| PENDING APPLICATIONS | CAROLINE COUNTY | ASIAN OR PACIFIC ISLANDER | FEMALE | 0 | 0 | 1 | 0 | 0 | 0 | **1** |
| | | BLACK | FEMALE | 0 | 0 | 0 | 1 | 2 | 0 | **3** |
| | | | MALE | 0 | 1 | 3 | 1 | 2 | 0 | **7** |
| | | UNKNOWN | FEMALE | 0 | 0 | 1 | 0 | 0 | 0 | **1** |
| | | WHITE | FEMALE | 0 | 6 | 18 | 14 | 26 | 3 | **67** |
| | | | MALE | 0 | 22 | 41 | 33 | 71 | 18 | **185** |
| | CARROLL COUNTY | AMERICAN INDIAN OR ALASKAN NATIVE | MALE | 0 | 0 | 1 | 0 | 1 | 0 | **2** |
| | | ASIAN OR PACIFIC ISLANDER | FEMALE | 0 | 0 | 0 | 1 | 0 | 0 | **1** |
| | | | MALE | 0 | 3 | 1 | 6 | 5 | 0 | **15** |
| | | BLACK | FEMALE | 0 | 1 | 4 | 4 | 6 | 0 | **15** |
| | | | MALE | 0 | 3 | 6 | 11 | 16 | 2 | **38** |
| | | UNKNOWN | FEMALE | 0 | 0 | 1 | 0 | 1 | 1 | **3** |
| | | | MALE | 0 | 1 | 2 | 2 | 1 | 0 | **6** |
| | | WHITE | FEMALE | 0 | 39 | 57 | 43 | 127 | 9 | **275** |
| | | | MALE | 0 | 126 | 207 | 172 | 430 | 120 | **1055** |
| | | | UNKNOWN | 0 | 0 | 1 | 0 | 0 | 0 | **1** |
| | CECIL COUNTY | AMERICAN INDIAN OR ALASKAN NATIVE | MALE | 0 | 0 | 0 | 1 | 1 | 1 | **3** |
| | | ASIAN OR PACIFIC ISLANDER | FEMALE | 0 | 0 | 0 | 0 | 1 | 0 | **1** |
| | | | MALE | 0 | 2 | 0 | 1 | 0 | 0 | **3** |
| | | BLACK | FEMALE | 0 | 3 | 0 | 4 | 1 | 0 | **8** |
| | | | MALE | 0 | 3 | 2 | 7 | 15 | 1 | **28** |
| | | UNKNOWN | FEMALE | 0 | 0 | 0 | 1 | 0 | 0 | **1** |

# MARYLAND STATE POLICE
## HGP Applicants By Demographics

**Selected Date Range:** 11/16/2024 to 11/15/2025

**Report Run Date:** 11/17/2025 8:57:54 AM

**Selected Counties:** All

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| PENDING APPLICATIONS | CECIL COUNTY | UNKNOWN | MALE | 0 | 1 | 1 | 0 | 0 | 1 | **3** |
| | | WHITE | FEMALE | 0 | 19 | 25 | 35 | 66 | 6 | **151** |
| | | | MALE | 0 | 65 | 103 | 94 | 203 | 56 | **521** |
| | CHARLES COUNTY | AMERICAN INDIAN OR ALASKAN NATIVE | FEMALE | 0 | 2 | 1 | 3 | 1 | 0 | **7** |
| | | | MALE | 0 | 0 | 1 | 2 | 2 | 0 | **5** |
| | | ASIAN OR PACIFIC ISLANDER | FEMALE | 0 | 0 | 1 | 6 | 0 | 0 | **7** |
| | | | MALE | 0 | 2 | 8 | 5 | 7 | 1 | **23** |
| | | BLACK | FEMALE | 0 | 12 | 65 | 63 | 98 | 1 | **239** |
| | | | MALE | 0 | 63 | 94 | 108 | 167 | 18 | **450** |
| | | | UNKNOWN | 0 | 0 | 0 | 0 | 1 | 0 | **1** |
| | | UNKNOWN | FEMALE | 0 | 0 | 1 | 1 | 0 | 0 | **2** |
| | | | MALE | 0 | 4 | 3 | 4 | 6 | 0 | **17** |
| | | WHITE | FEMALE | 0 | 10 | 24 | 28 | 63 | 5 | **130** |
| | | | MALE | 0 | 53 | 59 | 60 | 176 | 56 | **404** |
| | DORCHESTER COUNTY | AMERICAN INDIAN OR ALASKAN NATIVE | FEMALE | 0 | 0 | 0 | 0 | 1 | 0 | **1** |
| | | ASIAN OR PACIFIC ISLANDER | MALE | 0 | 0 | 0 | 1 | 0 | 0 | **1** |
| | | BLACK | FEMALE | 0 | 0 | 0 | 2 | 1 | 0 | **3** |
| | | | MALE | 0 | 5 | 7 | 4 | 8 | 1 | **25** |
| | | UNKNOWN | MALE | 0 | 0 | 1 | 0 | 0 | 0 | **1** |
| | | WHITE | FEMALE | 0 | 4 | 9 | 8 | 21 | 2 | **44** |
| | | | MALE | 0 | 14 | 28 | 17 | 64 | 31 | **154** |
| | BALTIMORE CITY | AMERICAN INDIAN OR ALASKAN NATIVE | FEMALE | 0 | 0 | 1 | 0 | 4 | 0 | **5** |

# MARYLAND STATE POLICE
## HGP Applicants By Demographics

**Selected Date Range:** 11/16/2024 to 11/15/2025          **Report Run Date:** 11/17/2025 8:57:54 AM

**Selected Counties:** All

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| PENDING APPLICATIONS | BALTIMORE CITY | AMERICAN INDIAN OR ALASKAN NATIVE | MALE | 0 | 2 | 1 | 0 | 1 | 0 | **4** |
| | | ASIAN OR PACIFIC ISLANDER | FEMALE | 0 | 0 | 1 | 0 | 3 | 0 | **4** |
| | | | MALE | 0 | 3 | 6 | 5 | 1 | 0 | **15** |
| | | BLACK | FEMALE | 0 | 61 | 150 | 152 | 166 | 4 | **533** |
| | | | MALE | 0 | 144 | 250 | 152 | 246 | 35 | **827** |
| | | UNKNOWN | FEMALE | 0 | 2 | 3 | 2 | 5 | 0 | **12** |
| | | | MALE | 0 | 5 | 8 | 5 | 3 | 0 | **21** |
| | | WHITE | FEMALE | 0 | 8 | 13 | 14 | 22 | 6 | **63** |
| | | | MALE | 0 | 36 | 71 | 50 | 95 | 24 | **276** |
| | BALTIMORE COUNTY | AMERICAN INDIAN OR ALASKAN NATIVE | FEMALE | 0 | 0 | 3 | 1 | 2 | 0 | **6** |
| | | | MALE | 0 | 3 | 3 | 1 | 4 | 1 | **12** |
| | | ASIAN OR PACIFIC ISLANDER | FEMALE | 0 | 1 | 5 | 5 | 6 | 0 | **17** |
| | | | MALE | 0 | 16 | 26 | 19 | 23 | 0 | **84** |
| | | BLACK | FEMALE | 0 | 48 | 118 | 175 | 194 | 3 | **538** |
| | | | MALE | 0 | 123 | 209 | 261 | 352 | 44 | **989** |
| | | UNKNOWN | FEMALE | 0 | 8 | 4 | 5 | 4 | 0 | **21** |
| | | | MALE | 0 | 16 | 13 | 15 | 8 | 0 | **52** |
| | | WHITE | FEMALE | 0 | 39 | 75 | 80 | 198 | 24 | **416** |
| | | | MALE | 0 | 215 | 352 | 285 | 736 | 235 | **1823** |
| | | | UNKNOWN | 0 | 0 | 0 | 1 | 0 | 0 | **1** |
| | FREDERICK COUNTY | AMERICAN INDIAN OR ALASKAN NATIVE | MALE | 0 | 0 | 0 | 0 | 0 | 1 | **1** |
| | | ASIAN OR PACIFIC ISLANDER | FEMALE | 0 | 0 | 4 | 1 | 2 | 0 | **7** |

# MARYLAND STATE POLICE
## HGP Applicants By Demographics

**Selected Date Range:** 11/16/2024 to 11/15/2025

**Report Run Date:** 11/17/2025 8:57:54 AM

**Selected Counties:** All

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| PENDING APPLICATIONS | FREDERICK COUNTY | ASIAN OR PACIFIC ISLANDER | MALE | 0 | 4 | 6 | 10 | 7 | 0 | **27** |
| | | BLACK | FEMALE | 0 | 3 | 6 | 4 | 11 | 0 | **24** |
| | | | MALE | 0 | 6 | 20 | 20 | 35 | 4 | **85** |
| | | UNKNOWN | FEMALE | 0 | 0 | 0 | 0 | 3 | 0 | **3** |
| | | | MALE | 0 | 3 | 5 | 4 | 4 | 0 | **16** |
| | | WHITE | FEMALE | 0 | 23 | 50 | 49 | 103 | 11 | **236** |
| | | | MALE | 0 | 116 | 208 | 151 | 431 | 119 | **1025** |
| | GARRETT COUNTY | ASIAN OR PACIFIC ISLANDER | FEMALE | 0 | 0 | 0 | 0 | 1 | 0 | **1** |
| | | | MALE | 0 | 0 | 0 | 0 | 0 | 1 | **1** |
| | | BLACK | FEMALE | 0 | 0 | 0 | 1 | 0 | 0 | **1** |
| | | UNKNOWN | MALE | 0 | 0 | 0 | 0 | 1 | 0 | **1** |
| | | WHITE | FEMALE | 0 | 7 | 18 | 14 | 43 | 4 | **86** |
| | | | MALE | 0 | 21 | 42 | 35 | 98 | 28 | **224** |
| | HARFORD COUNTY | AMERICAN INDIAN OR ALASKAN NATIVE | FEMALE | 0 | 0 | 0 | 1 | 1 | 0 | **2** |
| | | | MALE | 0 | 2 | 3 | 0 | 1 | 0 | **6** |
| | | ASIAN OR PACIFIC ISLANDER | FEMALE | 0 | 1 | 0 | 1 | 3 | 0 | **5** |
| | | | MALE | 0 | 5 | 3 | 6 | 4 | 0 | **18** |
| | | BLACK | FEMALE | 0 | 4 | 15 | 20 | 25 | 5 | **69** |
| | | | MALE | 0 | 27 | 32 | 47 | 77 | 5 | **188** |
| | | UNKNOWN | FEMALE | 0 | 3 | 0 | 0 | 0 | 1 | **4** |
| | | | MALE | 0 | 1 | 3 | 6 | 2 | 0 | **12** |
| | | WHITE | FEMALE | 0 | 29 | 65 | 57 | 113 | 13 | **277** |
| | | | MALE | 0 | 135 | 238 | 233 | 484 | 133 | **1223** |

# MARYLAND STATE POLICE

## HGP Applicants By Demographics

**Selected Date Range:** 11/16/2024 to 11/15/2025          **Report Run Date:** 11/17/2025 8:57:54 AM

**Selected Counties:** All

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| PENDING APPLICATIONS | HOWARD COUNTY | AMERICAN INDIAN OR ALASKAN NATIVE | FEMALE | 0 | 1 | 0 | 0 | 0 | 0 | **1** |
| | | | MALE | 0 | 0 | 0 | 1 | 0 | 0 | **1** |
| | | ASIAN OR PACIFIC ISLANDER | FEMALE | 0 | 0 | 3 | 2 | 1 | 0 | **6** |
| | | | MALE | 0 | 7 | 24 | 15 | 18 | 3 | **67** |
| | | BLACK | FEMALE | 0 | 2 | 15 | 32 | 25 | 0 | **74** |
| | | | MALE | 0 | 29 | 36 | 51 | 70 | 6 | **192** |
| | | UNKNOWN | FEMALE | 0 | 0 | 0 | 2 | 0 | 1 | **3** |
| | | | MALE | 0 | 4 | 5 | 0 | 3 | 0 | **12** |
| | | WHITE | FEMALE | 0 | 7 | 9 | 18 | 37 | 9 | **80** |
| | | | MALE | 0 | 46 | 67 | 67 | 197 | 75 | **452** |
| | KENT COUNTY | AMERICAN INDIAN OR ALASKAN NATIVE | MALE | 0 | 0 | 0 | 0 | 1 | 0 | **1** |
| | | ASIAN OR PACIFIC ISLANDER | FEMALE | 0 | 0 | 0 | 0 | 1 | 0 | **1** |
| | | BLACK | FEMALE | 0 | 1 | 0 | 0 | 0 | 0 | **1** |
| | | | MALE | 0 | 0 | 0 | 1 | 1 | 0 | **2** |
| | | WHITE | FEMALE | 0 | 1 | 2 | 0 | 8 | 0 | **11** |
| | | | MALE | 0 | 7 | 7 | 5 | 33 | 22 | **74** |
| | MONTGOMERY COUNTY | AMERICAN INDIAN OR ALASKAN NATIVE | FEMALE | 0 | 1 | 1 | 1 | 0 | 0 | **3** |
| | | | MALE | 0 | 1 | 0 | 3 | 2 | 1 | **7** |
| | | ASIAN OR PACIFIC ISLANDER | FEMALE | 0 | 3 | 3 | 8 | 7 | 1 | **22** |
| | | | MALE | 0 | 25 | 35 | 42 | 52 | 3 | **157** |
| | | BLACK | FEMALE | 0 | 9 | 17 | 33 | 30 | 4 | **93** |
| | | | MALE | 0 | 46 | 72 | 62 | 110 | 14 | **304** |

# MARYLAND STATE POLICE
## HGP Applicants By Demographics

**Selected Date Range:** 11/16/2024 to 11/15/2025          **Report Run Date:** 11/17/2025 8:57:54 AM

**Selected Counties:** All

| PENDING APPLICATIONS | MONTGOMERY COUNTY | UNKNOWN | FEMALE | 0 | 2 | 6 | 2 | 1 | 0 | **11** |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | MALE | 0 | 13 | 10 | 16 | 6 | 0 | **45** |
| | | WHITE | FEMALE | 0 | 8 | 14 | 22 | 46 | 9 | **99** |
| | | | MALE | 0 | 97 | 108 | 133 | 298 | 107 | **743** |
| | | | UNKNOWN | 0 | 0 | 0 | 0 | 1 | 0 | **1** |
| | PRINCE GEORGE'S COUNTY | AMERICAN INDIAN OR ALASKAN NATIVE | FEMALE | 0 | 0 | 4 | 0 | 2 | 1 | **7** |
| | | | MALE | 0 | 4 | 4 | 5 | 3 | 0 | **16** |
| | | ASIAN OR PACIFIC ISLANDER | FEMALE | 0 | 2 | 1 | 3 | 2 | 0 | **8** |
| | | | MALE | 0 | 14 | 14 | 11 | 6 | 0 | **45** |
| | | BLACK | FEMALE | 0 | 57 | 211 | 240 | 356 | 23 | **887** |
| | | | MALE | 0 | 233 | 398 | 424 | 780 | 111 | **1946** |
| | | | UNKNOWN | 0 | 1 | 0 | 0 | 1 | 0 | **2** |
| | | UNKNOWN | FEMALE | 0 | 4 | 11 | 9 | 3 | 0 | **27** |
| | | | MALE | 0 | 17 | 32 | 17 | 19 | 2 | **87** |
| | | WHITE | FEMALE | 0 | 6 | 13 | 14 | 22 | 5 | **60** |
| | | | MALE | 0 | 56 | 70 | 45 | 99 | 40 | **310** |
| | QUEEN ANNE'S COUNTY | AMERICAN INDIAN OR ALASKAN NATIVE | FEMALE | 0 | 0 | 0 | 1 | 0 | 0 | **1** |
| | | | MALE | 0 | 0 | 1 | 0 | 0 | 0 | **1** |
| | | ASIAN OR PACIFIC ISLANDER | FEMALE | 0 | 0 | 1 | 0 | 0 | 0 | **1** |
| | | | MALE | 0 | 0 | 0 | 1 | 1 | 0 | **2** |
| | | BLACK | FEMALE | 0 | 0 | 1 | 1 | 4 | 0 | **6** |
| | | | MALE | 0 | 0 | 3 | 3 | 2 | 1 | **9** |
| | | UNKNOWN | MALE | 0 | 0 | 0 | 1 | 0 | 0 | **1** |
| | | WHITE | FEMALE | 0 | 10 | 24 | 9 | 37 | 4 | **84** |

# MARYLAND STATE POLICE
## HGP Applicants By Demographics

**Selected Date Range:** 11/16/2024 to 11/15/2025          **Report Run Date:** 11/17/2025 8:57:54 AM

**Selected Counties:** All

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| PENDING APPLICATIONS | QUEEN ANNE'S COUNTY | WHITE | MALE | 0 | 19 | 50 | 55 | 143 | 33 | **300** |
| | ST. MARY'S COUNTY | AMERICAN INDIAN OR ALASKAN NATIVE | MALE | 0 | 0 | 1 | 0 | 1 | 0 | **2** |
| | | ASIAN OR PACIFIC ISLANDER | FEMALE | 0 | 0 | 0 | 1 | 0 | 0 | **1** |
| | | | MALE | 0 | 3 | 6 | 5 | 3 | 0 | **17** |
| | | BLACK | FEMALE | 0 | 2 | 1 | 10 | 16 | 0 | **29** |
| | | | MALE | 0 | 13 | 16 | 17 | 37 | 1 | **84** |
| | | UNKNOWN | MALE | 0 | 0 | 2 | 1 | 2 | 0 | **5** |
| | | WHITE | FEMALE | 0 | 18 | 52 | 43 | 77 | 5 | **195** |
| | | | MALE | 0 | 57 | 118 | 132 | 231 | 63 | **601** |
| | SOMERSET COUNTY | AMERICAN INDIAN OR ALASKAN NATIVE | FEMALE | 0 | 0 | 0 | 1 | 0 | 0 | **1** |
| | | BLACK | FEMALE | 0 | 0 | 2 | 1 | 1 | 0 | **4** |
| | | | MALE | 0 | 2 | 3 | 3 | 5 | 1 | **14** |
| | | WHITE | FEMALE | 0 | 0 | 8 | 2 | 9 | 2 | **21** |
| | | | MALE | 0 | 6 | 19 | 9 | 35 | 16 | **85** |
| | TALBOT COUNTY | AMERICAN INDIAN OR ALASKAN NATIVE | MALE | 0 | 0 | 0 | 1 | 0 | 0 | **1** |
| | | ASIAN OR PACIFIC ISLANDER | MALE | 0 | 0 | 1 | 0 | 0 | 0 | **1** |
| | | BLACK | FEMALE | 0 | 0 | 0 | 0 | 2 | 0 | **2** |
| | | | MALE | 0 | 1 | 0 | 4 | 3 | 0 | **8** |
| | | WHITE | FEMALE | 0 | 3 | 7 | 5 | 22 | 2 | **39** |
| | | | MALE | 0 | 17 | 29 | 19 | 72 | 24 | **161** |

# MARYLAND STATE POLICE
## HGP Applicants By Demographics

**Selected Date Range:** 11/16/2024 to 11/15/2025                    **Report Run Date:** 11/17/2025 8:57:54 AM

**Selected Counties:** All

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| PENDING APPLICATIONS | WASHINGTON COUNTY | ASIAN OR PACIFIC ISLANDER | MALE | 0 | 1 | 3 | 0 | 1 | 0 | **5** |
| | | BLACK | FEMALE | 0 | 2 | 4 | 2 | 7 | 1 | **16** |
| | | | MALE | 0 | 8 | 12 | 12 | 14 | 2 | **48** |
| | | UNKNOWN | FEMALE | 0 | 1 | 1 | 1 | 1 | 0 | **4** |
| | | | MALE | 0 | 2 | 0 | 2 | 0 | 0 | **4** |
| | | WHITE | FEMALE | 0 | 21 | 41 | 32 | 112 | 9 | **215** |
| | | | MALE | 0 | 69 | 123 | 93 | 293 | 94 | **672** |
| | | | UNKNOWN | 0 | 1 | 0 | 0 | 0 | 0 | **1** |
| | WICOMICO COUNTY | AMERICAN INDIAN OR ALASKAN NATIVE | FEMALE | 0 | 0 | 0 | 0 | 1 | 0 | **1** |
| | | ASIAN OR PACIFIC ISLANDER | MALE | 0 | 0 | 0 | 1 | 2 | 0 | **3** |
| | | BLACK | FEMALE | 0 | 1 | 3 | 5 | 7 | 2 | **18** |
| | | | MALE | 0 | 12 | 11 | 9 | 22 | 2 | **56** |
| | | UNKNOWN | MALE | 0 | 1 | 1 | 2 | 0 | 0 | **4** |
| | | WHITE | FEMALE | 0 | 9 | 10 | 13 | 36 | 5 | **73** |
| | | | MALE | 0 | 26 | 46 | 40 | 125 | 34 | **271** |
| | WORCESTER COUNTY | ASIAN OR PACIFIC ISLANDER | MALE | 0 | 0 | 1 | 0 | 0 | 0 | **1** |
| | | BLACK | FEMALE | 0 | 0 | 1 | 1 | 2 | 0 | **4** |
| | | | MALE | 0 | 1 | 1 | 4 | 6 | 2 | **14** |
| | | UNKNOWN | FEMALE | 0 | 0 | 0 | 0 | 1 | 0 | **1** |
| | | | MALE | 0 | 1 | 0 | 0 | 1 | 0 | **2** |
| | | WHITE | FEMALE | 0 | 7 | 13 | 8 | 36 | 8 | **72** |

# MARYLAND STATE POLICE
## HGP Applicants By Demographics

**Selected Date Range:** 11/16/2024 to 11/15/2025 **Report Run Date:** 11/17/2025 8:57:54 AM

**Selected Counties:** All

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| PENDING APPLICATIONS | WORCESTER COUNTY | WHITE | MALE | 0 | 12 | 38 | 27 | 115 | 51 | **243** |
| | NON-MARYLAND | AMERICAN INDIAN OR ALASKAN NATIVE | FEMALE | 0 | 0 | 2 | 1 | 0 | 0 | **3** |
| | | | MALE | 0 | 0 | 0 | 0 | 3 | 0 | **3** |
| | | ASIAN OR PACIFIC ISLANDER | FEMALE | 0 | 2 | 1 | 0 | 2 | 0 | **5** |
| | | | MALE | 0 | 13 | 17 | 10 | 17 | 2 | **59** |
| | | | UNKNOWN | 0 | 0 | 1 | 0 | 0 | 0 | **1** |
| | | BLACK | FEMALE | 0 | 25 | 62 | 59 | 88 | 4 | **238** |
| | | | MALE | 0 | 64 | 137 | 135 | 254 | 17 | **607** |
| | | UNKNOWN | FEMALE | 0 | 1 | 2 | 2 | 2 | 0 | **7** |
| | | | MALE | 0 | 6 | 9 | 2 | 6 | 1 | **24** |
| | | WHITE | FEMALE | 0 | 25 | 44 | 63 | 162 | 14 | **308** |
| | | | MALE | 0 | 174 | 293 | 309 | 815 | 218 | **1809** |
| | | | UNKNOWN | 0 | 0 | 0 | 0 | 0 | 1 | **1** |
| REVOKED | ANNE ARUNDEL COUNTY | AMERICAN INDIAN OR ALASKAN NATIVE | MALE | 0 | 0 | 0 | 1 | 0 | 0 | **1** |
| | | ASIAN OR PACIFIC ISLANDER | MALE | 0 | 0 | 0 | 1 | 0 | 0 | **1** |
| | | BLACK | MALE | 0 | 2 | 0 | 0 | 1 | 0 | **3** |
| | | WHITE | MALE | 0 | 0 | 1 | 2 | 0 | 0 | **3** |
| | CALVERT COUNTY | WHITE | MALE | 0 | 0 | 1 | 0 | 0 | 0 | **1** |
| | CAROLINE COUNTY | WHITE | MALE | 0 | 1 | 0 | 0 | 0 | 0 | **1** |
| | CARROLL COUNTY | WHITE | MALE | 0 | 2 | 0 | 1 | 1 | 0 | **4** |
| | CECIL COUNTY | WHITE | MALE | 0 | 0 | 0 | 0 | 2 | 0 | **2** |

# MARYLAND STATE POLICE

## HGP Applicants By Demographics

**Selected Date Range:** 11/16/2024 to 11/15/2025

**Report Run Date:** 11/17/2025 8:57:54 AM

**Selected Counties:** All

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| REVOKED | CHARLES COUNTY | BLACK | FEMALE | 0 | 0 | 0 | 1 | 0 | 0 | **1** |
| | | | MALE | 0 | 1 | 1 | 1 | 0 | 0 | **3** |
| | BALTIMORE CITY | AMERICAN INDIAN OR ALASKAN NATIVE | FEMALE | 0 | 0 | 0 | 0 | 1 | 0 | **1** |
| | | BLACK | FEMALE | 0 | 0 | 1 | 2 | 3 | 0 | **6** |
| | | | MALE | 0 | 3 | 3 | 1 | 2 | 1 | **10** |
| | | UNKNOWN | MALE | 0 | 0 | 2 | 0 | 0 | 0 | **2** |
| | BALTIMORE COUNTY | ASIAN OR PACIFIC ISLANDER | MALE | 0 | 1 | 0 | 0 | 0 | 0 | **1** |
| | | BLACK | FEMALE | 0 | 0 | 1 | 0 | 0 | 0 | **1** |
| | | | MALE | 0 | 2 | 2 | 2 | 4 | 0 | **10** |
| | | WHITE | MALE | 0 | 1 | 0 | 2 | 0 | 0 | **3** |
| | HARFORD COUNTY | UNKNOWN | MALE | 0 | 0 | 1 | 0 | 0 | 0 | **1** |
| | | WHITE | FEMALE | 0 | 1 | 0 | 0 | 0 | 0 | **1** |
| | | | MALE | 0 | 0 | 1 | 0 | 2 | 0 | **3** |
| | HOWARD COUNTY | BLACK | FEMALE | 0 | 0 | 0 | 1 | 0 | 0 | **1** |
| | | WHITE | MALE | 0 | 0 | 0 | 0 | 1 | 0 | **1** |
| | MONTGOMERY COUNTY | BLACK | MALE | 0 | 1 | 0 | 1 | 1 | 0 | **3** |
| | | WHITE | MALE | 0 | 1 | 1 | 1 | 0 | 0 | **3** |
| | PRINCE GEORGE'S COUNTY | AMERICAN INDIAN OR ALASKAN NATIVE | MALE | 0 | 1 | 0 | 0 | 0 | 0 | **1** |
| | | BLACK | FEMALE | 0 | 0 | 2 | 1 | 2 | 0 | **5** |
| | | | MALE | 0 | 2 | 4 | 2 | 2 | 0 | **10** |
| | | WHITE | MALE | 0 | 1 | 0 | 0 | 1 | 0 | **2** |

# MARYLAND STATE POLICE
## HGP Applicants By Demographics

**Selected Date Range:** 11/16/2024 to 11/15/2025                                  **Report Run Date:** 11/17/2025 8:57:54 AM

**Selected Counties:** All

| REVOKED | ST. MARY'S COUNTY | BLACK | MALE | 0 | 1 | 0 | 1 | 0 | 0 | **2** |
|---|---|---|---|---|---|---|---|---|---|---|
| | | WHITE | MALE | 0 | 1 | 0 | 0 | 0 | 0 | **1** |
| | SOMERSET COUNTY | BLACK | MALE | 0 | 1 | 0 | 0 | 0 | 0 | **1** |
| | WASHINGTON COUNTY | BLACK | MALE | 0 | 1 | 0 | 0 | 0 | 0 | **1** |
| | | WHITE | MALE | 0 | 1 | 0 | 0 | 0 | 0 | **1** |
| | NON-MARYLAND | BLACK | FEMALE | 1 | 0 | 1 | 0 | 0 | 0 | **2** |
| | | | MALE | 0 | 0 | 0 | 0 | 1 | 0 | **1** |
| | | WHITE | MALE | 0 | 0 | 1 | 0 | 0 | 0 | **1** |